## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re | Chapter 11 |
| THG Holdings LLC, *et al.*, | Case No. 19-11689 (JTD) |
| Debtors.[1] | Jointly Administered |

## GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

True Health Group, LLC ("**THG**") and its debtor affiliates in the above-captioned chapter 11 cases, as debtors and debtors in possession (collectively, the "**Debtors**"), are filing their respective Schedules of Assets and Liabilities (each, a "**Schedule**," and collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" and collectively, the "**Statements**") in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**") pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes and Statements of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules and Statements (collectively, the "**Global Notes**") pertain to, and are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes are in addition to the specific notes set forth below with respect to the Schedules and Statements (the "**Specific Notes**," and, together with the Global Notes, the "**Notes**"). These Notes should be referred to in, and referenced in connection with, any review of the Schedules and Statements.

The Debtors' management prepared the Schedules and Statements with the assistance of their advisors and other professionals. The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors' management team and advisors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances; however, subsequent information or discovery may result in material changes to the Schedules and Statements and errors or omissions may exist. Notwithstanding any such discovery, new information, or errors or

---

[1]   The Debtors in these cases, along with the last four digits of each Debtors' federal EIN, are as follows: THG Holdings LLC (8292); True Health Group LLC (9158); True Health Clinical LLC (5272); True Health Diagnostics LLC (9452); True Health IP LLC (5427); Outreach Management Solutions LLC d/b/a True Health Outreach (9424); Health Core Financial LLC d/b/a True Health Financial (6614). The Debtors' mailing address is 3803 Parkwood Blvd., Suite 400, Frisco, Texas 75034.

omissions, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, identity of Debtor, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re- characterization of contracts and leases, whether a contract or lease is executory, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.

## Global Notes and Overview of Methodology

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors or their affiliates.**

1.  **Description of the Cases**.  On July 30, 2019 (the "**Commencement Date**"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code. The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On July 31, 2019, the Bankruptcy Court entered an order authorizing the joint administration of the chapter 11 cases pursuant to Bankruptcy Rule 1015(b) [Docket No. 44].  Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.  On August 8, 2019, the United States Trustee for the District of Delaware (the "**U.S. Trustee**") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "**Creditors' Committee**").

2.  **Basis of Presentation**.  For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include information for True Health Group LLC and its Debtor affiliates. The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on an unconsolidated basis.  These Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

    The Debtors used reasonable efforts to attribute the assets and liabilities, certain required financial information, and various cash disbursements to each particular Debtor entity.  Because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes rather than for reporting by legal

entity, however, it is possible that not all assets and liabilities have been recorded with the correct legal entity on the Schedules and Statements.  Accordingly, the Debtors reserve all rights to supplement and amend the Schedules and Statements in this regard, including with respect to reallocation of assets or liabilities to any particular entity.

3.    **Reporting Date**.  The Debtors were unable to close their books as of day-end July 29, 2019, and closed on July 31, 2019.  Thus, certain adjustments were made to the information provided by the Debtors in order to more accurately portray account balances as of July 29, 2019.  Specifically, cash reflects actual book balance on July 29th and accounts receivable reflects the balance as of July 31st adjusted for two days of revenue and two days of collections.  The liability values reflect amounts as of the Commencement Date.

4.    **Current Values**.  The assets and liabilities of each Debtor are listed on the basis of the book value of the asset or liability in the respective Debtor's accounting books and records.  Unless otherwise noted, the carrying value on the Debtor's books, rather than the current market value, is reflected in the Schedules and Statements.

5.    **Confidentiality**.  There may be instances where certain information was not included or redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or to protect the privacy of an individual.

6.    **Consolidated Entity Accounts Payable and Disbursement Systems**.  As described in the Cash Management Motion [Docket No. 7], the Debtors utilize an integrated, centralized cash management system, in the ordinary course of business, to collect, concentrate, and disburse funds generated by their operations (the "**Cash Management System**").  The Debtors maintain a consolidated disbursements system to pay operating and administrative expenses through disbursement accounts.

In the ordinary course of business, the Debtors maintain business relationships among each other, which results in intercompany receivables and payables (the "**Intercompany Claims**") arising from intercompany transactions (the "**Intercompany Transactions**").  As set forth more fully in the Cash Management Motion, the primary Intercompany Transactions giving rise to Intercompany Claims are cash receipts activities, disbursement activities, inventory purchases, and expense allocations.  Historically, Intercompany Claims are not settled by actual transfers of cash among the Debtors.  Instead, the Debtors track all Intercompany Transactions in their accounting system, which concurrently are recorded on the applicable Debtors' balance sheets.  The Debtors' accounting system requires that all general-ledger entries be balanced at the legal-entity level.  Unless otherwise noted, the Debtors have reported the aggregate net intercompany balances among the Debtors as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate.

7.    **Accuracy**.  The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy

law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling, or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared.  The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information.

8.     **Net Book Value of Assets**.  In many instances, current market valuations are not maintained by or readily available to the Debtors.  As such, wherever possible, net book values as of the Commencement Date are presented.  When necessary, the Debtors have indicated that the value of certain assets is "unknown" or "undetermined." Amounts ultimately realized may vary materially from net book value (or other value so ascribed).  Accordingly, the Debtors reserve all right to amend, supplement, and adjust the asset values set forth in the Schedules and Statements.  As applicable, fixed assets and leasehold improvement assets that fully have been depreciated or amortized, or were expensed for GAAP accounting purposes, have no net book value, and, therefore, are not included in the Schedules and Statements.

9.     **Undetermined Amounts**.  Claim amounts that could not readily be quantified by the Debtors are scheduled as "undetermined," "unknown," or "N/A." The description of an amount as "undetermined," "unknown," or "N/A" is not intended to reflect upon the materiality of the amount.

10.    **Excluded Assets and Liabilities**.  The Debtors believe that they have identified, but did not necessarily value, all material categories of assets and liabilities in the Schedules.  The Debtors have excluded the following items from the Schedules and Statements: certain accrued liabilities, including, without limitation, accrued salaries and wages, employee benefit accruals, and certain other accruals, certain prepaid and other current assets considered to have *de minimis* or no market value.   Other immaterial assets and liabilities may also have been excluded.

11.    **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined." If there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.

12.    **Currency**.  All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

13.    **Payment of Prepetition Claims Pursuant to First Day Orders**.  The Debtors have authority to pay certain outstanding prepetition payables pursuant to bankruptcy or other court order, including, but not limited to, certain orders the Bankruptcy Court entered within the first two days of the Debtors' chapter 11 cases authorizing the Debtors to pay certain prepetition amounts (collectively, the "**First Day Orders**").

As such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on prepetition payables. These liabilities were included in the Statements and Schedules, even if these prepetition payables were satisfied. To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Bankruptcy Court where such order preserves the right to contest.

14. **Other Paid Claims**.  To the extent the Debtors have reached any post-petition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Debtors' Schedules and Statements, and shall be enforceable by all parties, subject to Bankruptcy Court approval.

15. **Setoffs**.  The Debtors routinely incur certain setoffs from customers and suppliers in the ordinary course of business.  Setoffs in the ordinary course can result from various items including, but not limited to, vendor pricing discrepancies, insurance refunds and other disputes between the Debtors and their customers and/or suppliers. These routine setoffs are consistent with the ordinary course of business in the Debtors' industry, and, therefore, can be particularly voluminous, unduly burdensome, and costly for the Debtors to regularly document.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and, as such, are excluded from the Debtors' Schedules and Statements.  Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.

16. **Inventory**.  Inventories are valued at cost on the company balance sheet using the lower of cost or net realizable value.  See the Inventory Schedule that has been attached with the Statements for True Health Diagnostics LLC and Outreach Management Solutions LLC for detail behind the inventory figures.

17. **Property, Plant and Equipment**.  Property and equipment are recorded at historical cost.  Depreciation is computed on the straight-line method over the estimated useful lives of the furniture, fixtures, and equipment, which generally range from five to ten years.  Amortization of leasehold improvements is computed on the straight-line method based upon the shorter of the estimated useful lives of the assets or the terms of the respective leases.

18. **Debtors' Reservation of Rights**.  Nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, the following:

a.    Any failure to designate a claim listed on the Debtors' Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on the Schedules as to amount, liability, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

b.    Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

c.    The listing of a claim (i) on Schedule D as "secured," (ii) on Schedule E/F (Part 1) as "priority," (iii) on Schedule E/F (Part 2) as "unsecured," or (iv) listing a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract pursuant to a schedule amendment, claim objection or otherwise. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken. Except as provided in an order of the Bankruptcy Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.

d.    In the ordinary course of their business, the Debtors lease equipment and other assets from certain third-party lessors for use in the daily operation of their business. The Debtors have made commercially reasonable efforts to list any such leases in Schedule G, and any current amounts due under such leases that were outstanding as of the Commencement Date are listed on Schedule E/F. Except as otherwise noted herein, the property subject to any such leases is not reflected in Schedule A/B as either owned property or assets of the Debtors, and neither is such property or assets of third parties within the control of the Debtors. Nothing in the Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues, including the recharacterization thereof.

e.      The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

f.      The Debtors' businesses are part of a complex enterprise.  Although the Debtors have exercised their reasonable efforts to ensure the accuracy of their Schedules and Statements, they nevertheless may contain errors and omissions.  The Debtors hereby reserve all of their rights to dispute the validity, status, and enforceability of any contracts, agreements, and leases identified in the Debtors' Schedules and Statements, and to amend and supplement the Schedules and Statements as necessary.

g.      The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules and Statements, including, but not limited to, the right to dispute and challenge the characterization or the structure of any transaction, document, and instrument related to a creditor's claim.

h.      The Debtors exercised their reasonable efforts to locate and identify guarantees and other secondary liability claims (the "**Guarantees**") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  Where such Guarantees have been identified, they are included in the relevant Schedules and Statements.  Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been omitted inadvertently.  Thus, the Debtors reserve their rights to amend and supplement the Schedules and Statements to the extent that additional Guarantees are identified.  In addition, the Debtors reserve the right to amend the Schedules and Statements to re-characterize and reclassify any such contract or claim.

i.      Listing a contract or lease on the Debtors' Schedules and Statements shall not be deemed an admission that such contract is an executory contract, such lease is an unexpired lease, or that either necessarily is a binding, valid, and enforceable contract.  The Debtors hereby expressly reserve the right to assert that any contract listed on the Debtors' Schedules and Statements does not constitute an executory contract within the meaning of section 365 of the Bankruptcy Code, and the right to assert that any lease so listed does not constitute an unexpired lease within the meaning of section 365 of the Bankruptcy Code.

j.      Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

19.   **Global Notes Control**.  In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

### Specific Notes with Respect to the Debtors' Schedules

1.   **Schedule A/B.**

    a.   **A/B.3**.  As set forth more fully in the Cash Management Motion, the Debtors conduct their operations through a network of bank accounts managed by Wells Fargo Bank N.A.  The values provided for in Schedule A/B, Item 3 for each account for a given Debtor reflects the ending cash balance of such account as of the close of business on July 29, 2019 net of outstanding checks.

    b.   **A/B.7**.  Professional fee retainers are not reflective of invoices applied to the retainer on or before July 29, 2019.

    c.   **A/B.11**.  The Debtors' allowance for doubtful accounts adjustment is not recorded at an individual account level but rather in aggregate in their financial statements.  As a result, net Accounts Receivable is only able to be presented in aggregate and not broken out by aging.

    d.   **A/B.19-26**.  The Debtors acquired certain inventory within 20 days before the Commencement Date, but have not yet determined the amount or value of such inventory.  Any payables owed for such inventory are included in the amounts listed in Schedule F.

    e.   **A/B.19-26**.  As formatting this information would be unduly burdensome and cost prohibitive, the attached file for inventory detail was provided in the form in which it was originally received.

    f.   **A/B.71**.  Where a Debtor holds a positive net intercompany balance, such amount has been listed on Item 71, Schedule A/B for such Debtor. Correspondingly, where a Debtor holds a negative net intercompany balance, such amount has been listed on Schedule E/F, Part 2 for such Debtor.

2.   **Schedule D**.  The claims listed on Schedule D, as well as the guarantees of those claims listed on Schedule H, arose and were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all such dates are included for each claim.  To the best of the Debtors' knowledge, all claims listed on Schedule D arose or were incurred before the Commencement Date.  The amounts in

Schedule D reflect the Debtors' stipulations set forth in the *Final Order (I) Authorizing Debtors to (A) Obtain Postpetition Financing Pursuant to 11 U.S.C. §§ 105, 361, 362, 364(c)(1), 364(c)(3), 364(d)(1), and 364(e) and (B) Use Cash Collateral Pursuant to 11 U.S.C. §363, and (II) Granting Adequate Protection Pursuant to 11 U.S.C. §§ 361, 362, 363, and 364* [Docket No. 233] (the "DIP Order"), which are subject to investigation and challenge by the Creditors' Committee or other parties in interest, all as more fully set forth in the DIP Order, as well as additional amounts reflected in the Debtors' books and records.

Except as otherwise agreed to or stated pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court that is or becomes final, including the DIP Order, the Debtors and their estates reserve their right to dispute and challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor and, subject to the foregoing limitations, note as follows:  (a) although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken; (b) the Debtors have included the results of lien searches performed prior to the Commencement Date (the reporting of such results, however, shall not be deemed an admission as to the validity or existence of any such lien); (c) the Debtors reserve all rights to dispute and challenge the secured nature of any creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim; and (d) the descriptions provided on Schedule D only are intended to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.

Detailed descriptions of the Debtors' prepetition debt structure and descriptions of collateral relating to the debt contained on Schedule D are contained in the Declaration of Clifford A. Zucker in Support of First Day Relief [Docket No. 5] (the "First Day Declaration").

3.    **Schedule E/F**

a.    **(Part 1)**.  The claims listed on Schedule E/F (Part 1) arose and were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim.  To the best of the Debtors' knowledge, all claims listed on Schedule E/F arose or were incurred before the Commencement Date.

The Debtors have not listed certain wage, or wage-related obligations that the Debtors have paid pursuant to First Day Orders on Schedule E/F.  The Debtors reserve the right to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority status pursuant to sections 503 and/or 507 of the Bankruptcy Code.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on the Debtors' Schedule E/F.  Certain of such claims, however, may be subject to ongoing audits and/or the Debtors otherwise are unable to determine with certainty the amount of the remaining claims listed on Schedule E/F.

The Debtors reserve the right to assert that any claim listed on Schedule E/F does not constitute a priority claim under the Bankruptcy Code.

b.      **(Part 2)**.  The Debtors have exercised their commercially reasonable efforts to list all liabilities on Schedule E/F of each applicable Debtor.  As a result of the Debtors' consolidated operations, however, the reader should review Schedule E/F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors.  Certain creditors listed on Schedule E/F may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts.  The amounts listed on Schedule E/F may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff and/or recoupment rights that may be asserted against the Debtors by a creditor.  Additionally, certain creditors may assert mechanic's, materialman's, or other similar liens against the Debtors for amounts listed on Schedule E/F.  The Debtors reserve their rights to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor.  In addition, certain claims listed on Schedule E/F (Part 2) may be entitled to priority under 11 U.S.C. § 503(b)(9).

The Debtors have made reasonable efforts to include all unsecured creditors on Schedule E/F including, but not limited to, occupancy creditors, consultants, and other service providers.  The Debtors have also included trade creditors and taxing authorities on Schedule E/F, some of whose claims have been satisfied, in whole or in part, pursuant to the First Day Orders.  Notwithstanding the foregoing, the Debtors believe that there are instances where creditors have yet to provide proper invoices for prepetition goods or services.  Additionally, certain bank maintenance fees have not been listed in Schedule E/F for the Debtors where determining and allocating such amounts among the Debtors would be unduly burdensome.  Moreover, Schedule E/F does not include certain balances including deferred liabilities, accruals, or general reserves.  Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals primarily represent general estimates of liabilities and do not represent specific claims as of the Commencement Date.  The Debtors have made reasonable efforts to include as contingent, unliquidated and/or disputed the claim of any party not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

Schedule E/F also contains information regarding pending litigation involving the Debtors.  In certain instances, the relevant Debtor that is the subject of the litigation is unclear or undetermined.  To the extent that litigation involving a particular Debtor

has been identified, however, such information is included on that Debtor's Schedule E/F.

The aggregate net intercompany payable amounts listed in Schedule E/F may or may not result in allowed or enforceable claims by or against a given Debtor, and listing these payables is not an admission on the part of the Debtors that the Intercompany Claims are enforceable or collectable.  The intercompany payables also may be subject to recoupment, netting, or other adjustments made pursuant to intercompany policies and arrangements not reflected in the Schedules.

Additionally, the Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain unsecured claims, pursuant to the First Day Orders.  To the extent practicable, each Debtor's Schedule E/F is intended to reflect the balance as of July 29, 2019.  Each Debtor's Schedule E/F will reflect some of the Debtor's payments of certain claims pursuant to the First Day Orders, and, to the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included on Schedule E/F.  Certain Debtors may pay additional claims listed on Schedule E/F during these Chapter 11 cases pursuant to these and other orders of the Bankruptcy Court and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claim.  Additionally, Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that have been, or may be, rejected.

4.     **Schedule G**.  Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "**Agreements**"), review is ongoing and inadvertent errors, omissions or overinclusion may have occurred.  The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, and amendments/letter agreements that may not be set forth in Schedule G.  In addition, as described herein, certain non-disclosure agreements and/or or other confidential information have been omitted, as well as certain short-term purchase and sales orders given their large number and transitory nature.

Omission of an agreement from Schedule G does not constitute an admission that such omitted agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted Agreements.  Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Commencement Date or is valid or enforceable.  The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements that may not be listed on Schedule G.  Executory agreements that are oral in nature have not been included in Schedule G.  Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby

reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement such Schedule as necessary.  Certain of the Agreements listed on Schedule G may have been entered into on behalf of more than one of the Debtors. Additionally, the specific Debtor obligor(s) to certain of the Agreements may not have been specifically ascertained in every circumstance.  In such cases, the Debtors have made reasonable efforts to identify the correct Debtor's Schedule G on which to list the Agreement and, where a contract party remained uncertain, such Agreement may have been listed on a different Debtor's Schedule G.

5.      **Schedule H**.  The Debtors are party to various debt agreements, which were executed by multiple Debtors.  The obligations of guarantors under prepetition, secured credit agreements are noted on Schedule H for each individual debtor.  In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses.  Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties.  Because such claims are listed on each Debtor's Schedule E/F, as applicable, they have not been set forth individually on Schedule H.  Further, the Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements.  No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or non-Debtors. To the extent there are guarantees connected with any joint ventures to which the Debtors may be a party, such agreements are not identified in the Debtors' Schedules.  The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

## *NOTES ON SPECIFIC STATEMENTS*

**Part 1, Question 1:**
The revenue stated in the Debtors' response to Part 1, Question 1 is consistent with the consolidated sales disclosed in compliance with GAAP.  Sales are reflected net of inpatient and outpatient deductions and certain other adjustments.
The presented revenues are for periods:
FY 2017: January 1st, 2017 - December 31st, 2017
FY 2018: January 1st, 2018 - December 31st, 2018
YTD 2019: January 1st, 2019 - July 31st, 2019

**Part 2, Question 3**:
The obligations of the Debtors are primarily paid by and through True Health Diagnostics LLC, notwithstanding the fact that certain obligations may be obligations of one or more of the affiliated Debtors.  The payments disclosed in Question 3 are based on payments made by the Debtors with

payment dates from May 1ˢᵗ, 2019 to July 29ᵗʰ, 2019. The actual dates that cash cleared the Debtors' bank accounts may differ based on the form of payment. The Debtors' accounts payable system does not include the corresponding payment clear dates and compiling this data would have required a significant manual review of individual bank statements. It is expected, however, that many payments included in Question 3 have payment clear dates that are the same as payment dates (*e.g.*, wires and other forms of electronic payments).

**Part 2, Question 4**:
The Debtors reserve all rights with respect to the determination or status of a person as an "insider" as defined in section 101(13) of the Bankruptcy Code.

**Part 2, Question 6:**
The operating Debtors engage in certain customer programs, including return and refund programs pursuant to which customers may receive cash refunds. These transactions, such as checks that were written to insurers for refunds, were not considered setoffs for the purpose of responding to Question 6, although the Debtors reserve all rights with respect thereto and make no admission of waiver thereby.

**Part 7, Question 14:**
The exact dates in which the company moved into and out of this facility are unknown.

**Part 10, Question 20:**
The fact that the Debtors list certain contents in storage facilities is not an admission that this item is certainly contained there. Inventories taken at the storage facilities in recent years have not been thorough due to the high volume of contents within them. Conversely, the omission of contents from the list is not an admission of lack of ownership. As such, the Debtors reserve the right to add or change this list upon further review of the contents of the storage units.

**Fill in this information to identify the case:**

Debtor name: _____ True Health Diagnostics LLC _____

Court name: _____ United States Bankruptcy Court for the District of Delaware _____

Case number (if known): _____ 19-11691 _____

☐ Check if this is an amended filing

# Summary of Assets and Liabilities for Non-Individuals      12/15

| Part 1: | Summary of Assets |
|---|---|

1.  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

   1a.  **Real Property:**
   Copy line 88 from Schedule A/B ............................................................. | **$0.00**

   1b.  **Total personal property:**
   Copy line 91A from Schedule A/B ........................................................... | $   **36,021,058.56**

   1c.  **Total of all property:**
   Copy line 92 from Schedule A/B ............................................................. | $   **36,021,058.56**

| Part 2: | Summary of Liabilities |
|---|---|

2.  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D ............... | $   **157,684,547.84**

3.  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   3b.  **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 2 of Schedule E/F .................................... | $   **156,722.60**

   3b.  **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 3 of Schedule E/F .......................... | $   **15,561,696.48**

4.  **Total liabilities** ................................................................................ | $   **173,402,966.92**
   Lines 2 + 3a + 3b

**Fill in this information to identify the case:**

Debtor name: _____ True Health Diagnostics LLC _____

Court name: _____ United States Bankruptcy Court for the District of Delaware _____

Case number (if known): _____ 19-11691 _____

☐ Check if this is an amended filing

# Schedule A/B:  Assets – Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:   Cash and cash equivalents

1.  **Does the debtor have any cash or cash equivalents?**

    ☐ No. Go to Part 2.

    ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2.  **Cash on hand** — $ 0.00

3.  **Checking, savings, money market, or financial brokerage accounts** *(identify all)*
    See Schedule A/B:  Part 1, Question 3 — $ 45,713.59

4.  **Other cash equivalents** *(identify all)*
    n/a — $ 0.00

5.  **Total of Part 1**
    Add lines 2 through 4 (including amounts on any additional sheets).  Copy the total to line 80. — $ 45,713.59

## Part 2:   Deposits and prepayments

6.  **Does the debtor have any deposits or prepayments?**

    ☐ No. Go to Part 3.

    ☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

7.  **Deposits, including security deposits and utility deposits**
    See Schedule A/B:  Part 2, Question 7 — $ 894,807.31

| Debtor | True Health Diagnostics LLC | Case number (if known) | 19-11691 |
|--------|------------------------------|------------------------|----------|

**8.** **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
See Schedule A/B: Part 2, Question 8                                                     $                      972,060.48

**9.** **Total of Part 2**                                                                $                   1,866,867.79
Add lines 7 through 8. Copy the total to line 81.

---

## Part 3: Accounts receivable

**10.** **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| | | | **Current value of debtor's interest** |
|---|---|---|---|

**11.** **Accounts receivable**

11a. 90 days old or less:   $          10,328,222.87   -   $          (3,562,866.43)   =   $          6,765,356.44
                                       face amount                    doubtful or uncollectible accounts

11b. Over 90 days old:   $          25,471,671.43   -   $          (21,084,358.57)   =   $          4,387,312.77
                                       face amount                    doubtful or uncollectible accounts

**12.** **Total of Part 3**                                                               $                  11,152,669.20
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

---

## Part 4: Investments

**13.** **Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| | **Current value of debtor's interest** |
|---|---|

**14.** **Mutual funds or publicly traded stocks not included in Part 1**
n/a                                                                                       $                          0.00

**15.** **Non-publicly traded stock and interests in incorporated and unincorporated businesses,
including any interest in an LLC, partnership, or joint venture**
n/a                                                                                       $                          0.00

**16.** **Government bonds, corporate bonds, and other negotiable and non-negotiable
instruments not included in Part 1**
n/a                                                                                       $                          0.00

**17.** **Total of Part 4**                                                               $                          0.00
Add lines 14 through 16. Copy the total to line 83.

| Debtor | True Health Diagnostics LLC | Case number (if known) | 19-11691 |

---

**Part 5:**    Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐   No. Go to Part 6.

☑   Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|
| **19. Raw Materials** <br> See Schedule A/B: Part 5, Question 19 | $      2,753,564.00 |
| **20. Work in progress** <br> n/a | $      0.00 |
| **21. Finished goods, including goods held for resale** <br> n/a | $      0.00 |
| **22. Other inventory or supplies** <br> n/a | $      0.00 |
| **23. Total of Part 5** <br> Add lines 19 through 22. Copy the total to line 84. | $      2,753,564.00 |

24. **Is any of the property listed in Part 5 perishable?**

☑ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No
☑ Yes.   Book Value   __Unknown__   Valuation Method   __Cost__   Current Value   __Unknown__

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No
☐ Yes

---

**Part 6:**    Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑   No. Go to Part 7.

☐   Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|
| **28. Crops—either planted or harvested** <br> n/a | $      0.00 |
| **29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish <br> n/a | $      0.00 |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) <br> n/a | $      0.00 |
| **31. Farm and fishing supplies, chemicals, and feed** <br> n/a | $      0.00 |
| **32. Other farming and fishing-related property not already listed in Part 6** <br> n/a | $      - |

| Debtor | True Health Diagnostics LLC | Case number (if known) | 19-11691 |
|---|---|---|---|

**33. Total of Part 6**
Add lines 28 through 32. Copy the total to line 85.

$ 0.00

**34. Is the debtor a member of an agricultural cooperative?**
☑ No
☐ Yes.  Is any of the debtor's property stored at the cooperative?
　　☑ No
　　☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
☑ No
☐ Yes.    Book Value _____    Valuation Method _____    Current Value _____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**
☑ No
☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**
☑ No
☐ Yes

## Part 7:　Office furniture, fixtures, and equipment; and collectibles

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.

☑ Yes.  Fill in the information below.

| | Current value of debtor's interest |
|---|---|
| **39. Office furniture**<br>See Schedule A/B:  Part 7, Question 39 | $ 12,662.93 |
| **40. Office fixtures**<br>n/a | $ 0.00 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software**<br>See Schedule A/B:  Part 7, Question 41 | $ 9,872,820.05 |
| **42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles<br>n/a | $ 0.00 |

**43. Total of Part 7**
Add lines 39 through 42. Copy the total to line 86.

$ 9,885,482.98

**44. Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
☑ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Debtor | True Health Diagnostics LLC | Case number (if known) | 19-11691 |

---

### Part 8:    Machinery, equipment, and vehicles

**46.    Does the debtor own or lease any machinery, equipment, or vehicles?**

☑  No.  Go to Part 9.

☐  Yes.  Fill in the information below.

| | Current value of debtor's interest |
|---|---|

**47.    Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**
n/a

$                     0.00

**48.    Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels
n/a

$                     0.00

**49.    Aircraft and accessories**
n/a

$                     0.00

**50.    Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**
n/a

$                     0.00

**51.    Total of Part 8**
Add lines 47 through 50. Copy the total to line 87.

$                     0.00

**52.    Is a depreciation schedule available for any of the property listed in Part 8?**
☑  No
☐  Yes

**53.    Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☑  No
☐  Yes

---

### Part 9:    Real property

**54.    Does the debtor own or lease any real property?**

☐  No.  Go to Part 10.

☑  Yes.  Fill in the information below.

| | Current value of debtor's interest |
|---|---|

**55.    Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**
See Schedule A/B, Question 55

$                     0.00

**56.    Total of Part 9**
Copy the total to line 88.

$                     0.00

**57.    Is a depreciation schedule available for any of the property listed in Part 9?**
☑  No
☐  Yes

**58.    Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☑  No
☐  Yes

---

| Debtor | True Health Diagnostics LLC | Case number (if known) | 19-11691 |

## Part 10:  Intangibles and intellectual property

**59.  Does the debtor have any interests in intangibles or intellectual property?**

☐  No.  Go to Part 11.

☑  Yes.  Fill in the information below.

| | Current value of debtor's interest |
|---|---|
| **60.  Patents, copyrights, trademarks, and trade secrets**<br>n/a | $                     0.00 |
| **61.  Internet domain names and websites**<br>n/a | $                     0.00 |
| **62.  Licenses, franchises, and royalties**<br>n/a | $                     0.00 |
| **63.  Customer lists, mailing lists, or other compilations**<br>n/a | $                     0.00 |
| **64.  Other intangibles, or intellectual property**<br>n/a | $                     0.00 |
| **65.  Goodwill**<br>n/a | $                     0.00 |
| **66.  Total of Part 10**<br>Add lines 60 through 65. Copy the total to line 89. | $                     0.00 |

**67.  Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☑  No
☐  Yes

**68.  Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑  No
☐  Yes

**69.  Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑  No
☐  Yes

## Part 11:  All other assets

**70.  Does the debtor own any other assets that have not yet been reported on this form?**

☐  No.  Go to Part 12.

☑  Yes.  Fill in the information below.

| | Current value of debtor's interest |
|---|---|
| **71.  Notes receivable**<br>See Schedule A/B:  Part 11, Question 71 | $        10,316,761.00 |
| **72.  Tax refunds and unused net operating losses (NOLs)**<br>n/a | $                     0.00 |
| **73.  Interests in insurance policies or annuities**<br>n/a | $                     0.00 |

| Debtor | True Health Diagnostics LLC | Case number (if known) | 19-11691 |

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**
n/a                                                                                         $         0.00

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**
n/a                                                                                         $         0.00

**76. Trusts, equitable or future interests in property**
n/a                                                                                         $         0.00

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership
n/a                                                                                         $         0.00

**78. Total of Part 11**
Add lines 71 through 77. Copy the total to line 90.                                         $    10,316,761.00

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**
☑ No
☐ Yes

---

**Part 12:   Summary**

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| **80. Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $      45,713.59 | |
| **81. Deposits and prepayments.** *Copy line 9, Part 2.* | $    1,866,867.79 | |
| **82. Accounts receivable.** *Copy line 12, Part 3.* | $   11,152,669.20 | |
| **83. Investments.** *Copy line 17, Part 4.* | $0.00 | |
| **84. Inventory.** *Copy line 23, Part 5.* | $    2,753,564.00 | |
| **85. Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| **86. Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $    9,885,482.98 | |
| **87. Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| **88. Real property.** *Copy line 56, Part 9.* | | _____ |
| **89. Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| **90. All other assets.** *Copy line 78, Part 11.* | $   10,316,761.00 | |
| **91. Total.** Add lines 80 through 90 for each column.................91a. | $   36,021,058.59 | 91b _____ |

**92. Total of all property on Schedule A/B.** Lines 91a + 91b = 92.                         $    36,021,058.59

**Schedule A/B:  Part 1, Question 3**
**Checking, savings or other financial accounts**

**True Health Diagnostics LLC**
**Case Number: 19-11691**

| Name of Institution | Type of Account | Last 4 digits of account number | Current Value of Debtor's Interest |
|---|---|---|---|
| Wells Fargo | Commercial Checking Account - Operating | 0353 | 45,713.59 |
| Wells Fargo | Commercial Checking Account | 0346 | $0.00 |
| Wells Fargo | Commercial Checking Account | 1772 | $0.00 |
| Wells Fargo | Commercial Checking Account | 1584 | $0.00 |
| Wells Fargo | Commercial Checking Account | 7013 | $0.00 |

**Schedule A/B:  Part 2, Question 7**
**Deposits, including security deposits and utility deposits**

True Health Diagnostics LLC
Case Number: 19-11691

| Name of Holder of the Deposit | Description of the Deposit | Current Value of Debtor's Interest |
|---|---|---|
| Akerman | Deposit | $5,000.00 |
| Biotech 8 LLC | Deposit | $325,000.00 |
| Epiq Corporate Restructuring | Retainer | $25,000.00 |
| ExamOne | Deposit | $5,000.00 |
| Forum Financial | Security Deposit for Equipment | $10,920.00 |
| FTI Consulting | Retainer | $153,064.46 |
| Hennes Communication | Retainer | $5,000.00 |
| Kilpatrick Townsend | Retainer | $10,000.00 |
| Morris Nichols Arst & Tunnell | Retainer | $137,577.43 |
| NFS Leasing | Deposit | $92,630.28 |
| Parkwood Lease | Security deposit for new Frisco Lease | $8,409.14 |
| Perkins Coie LLP | Retainer | $92,206.00 |
| SSG Advisors LLC | Retainer | $25,000.00 |

**Schedule A/B:  Part 2, Question 8**
**Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

**True Health Diagnostics LLC**
**Case Number: 19-11691**

| Name of Holder of the Prepayment | Description of the Prepayment | Current Value of Debtor's Interest |
|---|---|---|
| AB Sciex | AB Sciex Prepayment | $3,150.00 |
| AB Sciex | AB Sciex Prepayment | $88,276.45 |
| Achieve 1 | Achieve 1 Prepayment | $5,333.33 |
| Achieve I | Achieve I Prepayment | $1,159.87 |
| Achieve I | Achieve I Prepayment | $7,374.54 |
| Adobe | Adobe Prepayment | $13,200.00 |
| AKA Enterprises | AKA Enterprises Prepayment | $6,199.38 |
| AKA Enterprises | AKA Enterprises Prepayment | $19,609.12 |
| Beckman Service Agreement Tax | Beckman Service Agreement Tax Prepayment | $12,492.11 |
| Bell Howell | Bell Howell Prepayment | $11,827.60 |
| Bell Howell | Bell Howell Prepayment | $11,827.59 |
| BioMerieux | BioMerieux Prepayment | $5,145.33 |
| Blue River Systems | Blue River Systems Prepayment | $2,049.17 |
| Blue River Systems | Blue River Systems Prepayment | $2,475.00 |
| California Labeling | California Labeling Prepayment | $8,125.00 |
| City of Richmond Business License | City of Richmond Business License Prepayment | $60,502.39 |
| CLIA | CLIA Prepayment | $2,425.50 |
| Contract Logix | Contract Logix Prepayment | $625.00 |
| Corepoint | Corepoint Prepayment | $25,907.83 |
| Dell Capital Lease | Dell Capital Lease Prepayment | $53,306.65 |
| Dell Capital Lease | Dell Capital Lease Prepayment | $53,306.65 |
| Dynex | Dynex  Prepayment | $11,000.00 |
| Eclinical | Eclinical  Prepayment | $21,191.25 |

**Schedule A/B:  Part 2, Question 8**
**Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

**True Health Diagnostics LLC**
**Case Number: 19-11691**

| Name of Holder of the Prepayment | Description of the Prepayment | Current Value of Debtor's Interest |
|---|---|---|
| Ellkay - Annual Interface | Ellkay - Annual Interface Prepayment | $5,625.00 |
| Fujitsu | Fujitsu Prepayment | $2,007.50 |
| Getty Images - Annual Access | Getty Images - Annual Access Prepayment | $3,328.69 |
| Half Penny | Half Penny Prepayment | $13,920.00 |
| Helena Laboratories | Helena Laboratories Prepayment | $7,507.50 |
| Hub Consulting | Hub Consulting Prepayment | $15,000.00 |
| Hub Insurance - 6 year coverage | Hub Insurance - 6 year coverage Prepayment | $77,359.92 |
| Hub International Insurance Services (Package) | Hub International Insurance Services (Package) Prepayment | $53,367.33 |
| Media Lab | Media Lab Prepayment | $9,073.75 |
| Omicia, Inc/Fabric Genomics | Omicia, Inc/Fabric Genomics Prepayment | $18,057.50 |
| Orangestar | Orangestar  Prepayment | $8,737.67 |
| Orchard Software - Frisco | Orchard Software - Frisco Prepayment | $14,981.51 |
| Orchard Software - Richmond | Orchard Software - Richmond Prepayment | $21,099.93 |
| Perkins Elmer | Perkins Elmer Prepayment | $8,228.64 |
| Personal Property Tax | Personal Property Tax Prepayment | $201,636.39 |
| Qliktech | Qliktech Prepayment | $7,150.00 |
| Quanterix | Quanterix Prepayment | $23,552.08 |
| Remi | Remi Prepayment | $2,428.14 |
| Remi | Remi Prepayment | $690.18 |
| Remi | Remi Prepayment | $5,534.22 |
| Remi Holdings | Remi Holdings Prepayment | $844.33 |
| SAS Institute | SAS Institute Prepayment | $2,025.50 |
| Smartdraw | Smartdraw Prepayment | $1,247.92 |
| Solarwinds | Solarwinds Prepayment | $19,516.50 |
| Square 9  - Software Assurance Renewal | Square 9  - Software Assurance Renewal Prepayment | $10,243.04 |
| VFE | VFE Prepayment | $12,387.50 |

System:    9/12/2019         3:42:55 PM                          **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**                    Page:    1
User Date:    9/12/2019                                                                                                                    **User ID:** kmiller2

True Health Diagnostics, LLC
Inventory Control

Sorted By:    Item Number                                        Use:    GL Posting Date

| Ranges: | From: | To: | Date: | From: | To: |
|---|---|---|---|---|---|
| Item Number: | First | Last | Date: | First | 7/29/2019 |
| Site ID: | First | Last | Generic Description: | First | Last |
| Quantity Type: | First | Last | Item Class: | First | Last |
| Account Number: | From: First | | | | |
| | To: Last | | | | |

**Item Number:**    00495776          **Description:** FER Reagent
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | 00495776 | **0** | **$0.00** |

**Item Number:**    00729777          **Description:** Advia ISE Serum Standard Set
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | 00729777 | **0** | **$0.00** |

**Item Number:**    00B-4449-Y0          **Description:** Luna 3u HILIC 200A, 50x3.0 mm
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | 00B-4449-Y0 | **0** | **$0.00** |

**Item Number:**    00B-4495-AN          **Description:** Kinetex 2.6 Phenyl-Hexyl LC Column 50x2.1mm

**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 5 | 0 | 0 | 0 | 0 | | 5 |
| Value: | | $3,632.85 | $0.00 | $0.00 | $0.00 | $0.00 | | $3,632.85 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 5 | $3,632.85 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 00B-4495-AN | | | | 5 | $3,632.85 |

| **Item Number:** | 01-03-0080 | **Description:** | Reagent, Premiere A,3.8L (Red) |
|---|---|---|---|

**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | (4) | 0 | 0 | 0 | 0 | | (4) |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | (4) | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 01-03-0080 | | | | (4) | $0.00 |

| System: | 9/12/2019 | 3:42:55 PM | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | Page: | 2 |
| User Date: | 9/12/2019 | | True Health Diagnostics, LLC | User ID: | kmiller2 |

**Item Number:** 01-03-0081       **Description:** Reagent, Premiere B, 3.8L (Blue)
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | (4) | 0 | 0 | 0 | 0 | | (4) |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | **(4)** | **$0.00** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | **01-03-0081** | | | | | **(4)** | **$0.00** |

**Item Number:** 01-03-0097       **Description:** Reagent, Dil, 3.8L (Yellow)
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | **01-03-0097** | | | | | **0** | **$0.00** |

**Item Number:** 01-03-0098       **Description:** Reagent Wash, 940mL (White)
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | (10) | 0 | 0 | 0 | 0 | | (10) |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | **(10)** | **$0.00** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | **01-03-0098** | | | | | **(10)** | **$0.00** |

**Item Number:** 01-04-0015       **Description:** Glycated Hemoglobin Control
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| | | **Total for Item:** | **01-04-0015** | | | **0** | **$0.00** |

**Item Number:** 01-04-0018　　　　**Description:** Glycated Hemoglobin Calibrators
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Item:** | **01-04-0018** | | | | **0** | **$0.00** |

**Item Number:** 01-04-0020　　　　**Description:** Glycated Hemoglobin Con, kit, 2 vials, 1 level each
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | 0 | $0.00 |
|  | | Quantity | Value |
| **Total for Item:** | **01-04-0020** | 0 | $0.00 |

**Item Number:** 01-04-0022    **Description:** Glycated Hemoglobin Cal, kit, 2 vials, 1 level each
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | 0 | $0.00 |
|  | | Quantity | Value |
| **Total for Item:** | **01-04-0022** | 0 | $0.00 |

**Item Number:** 01-815-2    **Description:** Benchtop Biohazard Bag Holder
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | 0 | $0.00 |
|  | | Quantity | Value |
| **Total for Item:** | **01-815-2** | 0 | $0.00 |

**Item Number:** 01126634    **Description:** Advia Chem ISE DET Solution
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | 0 | $0.00 |
|  | | Quantity | Value |
| **Total for Item:** | **01126634** | 0 | $0.00 |

**Item Number:** 01400    **Description:** Virotrol RPR Panel
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

| | Quantity: | 3 | 0 | 0 | 0 | 0 | 3 |
|---|---|---|---|---|---|---|---|
| | Value: | $354.82 | $0.00 | $0.00 | $0.00 | $0.00 | $354.82 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | **3** | **$354.82** |
| | | | Quantity | Value |
| | **Total for Item:** | **01400** | **3** | **$354.82** |

**Item Number:** 019061  **Description:** 10uL Cemented Needle Gas Tight Syringe
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 6 | 0 | 0 | 0 | 0 | 6 |
| | Value: | $276.06 | $0.00 | $0.00 | $0.00 | $0.00 | $276.06 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | **6** | **$276.06** |
| | | | Quantity | Value |
| | **Total for Item:** | **019061** | **6** | **$276.06** |

**Item Number:** 01L5640  **Description:** Architect Probe Conditioning

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

6/1004

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $115.44 | $0.00 | $0.00 | $0.00 | $0.00 | | $115.44 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 1 | $115.44 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 01L5640 | | | | 1 | $115.44 |

**Item Number:**  01L79-25          **Description:** ARC HCV 2.0
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 41 | 0 | 0 | 0 | 0 | | 41 |
| | Value: | $22,444.75 | $0.00 | $0.00 | $0.00 | $0.00 | | $22,444.75 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 41 | $22,444.75 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 01L79-25 | | | | 41 | $22,444.75 |

**Item Number:**  01L7901          **Description:** ARC Anti-HCV Cal
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 3 | 0 | 0 | 0 | 0 | | 3 |
| | Value: | $541.36 | $0.00 | $0.00 | $0.00 | $0.00 | | $541.36 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 3 | $541.36 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 01L7901 | | | | 3 | $541.36 |

**Item Number:**  01L7910          **Description:** ARC Anti-HCV Control
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 7 | 0 | 0 | 0 | 0 | | 7 |
| | Value: | $1,263.17 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,263.17 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 7 | $1,263.17 |
| | | | | | | | Quantity | Value |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

7/1004

Total for Item: 01L7919 7 $1,363.47

**Item Number:** 01L82-27     **Description:** ARC Ausab
**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 19 | 0 | 0 | 0 | 0 | | 19 |
| | Value: | $3,701.27 | $0.00 | $0.00 | $0.00 | $0.00 | | $3,701.27 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 19 | $3,701.27 |
| | | | | | | Quantity | Value |
| | | Total for Item: | 01L82-27 | | | 19 | $3,701.27 |

**Item Number:** 01L8203     **Description:** ARC Ausab Cal
**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 4 | 0 | 0 | 0 | 0 | | 4 |
| | Value: | $720.76 | $0.00 | $0.00 | $0.00 | $0.00 | | $720.76 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **4** | **$720.76** |
|  |  | Quantity | Value |
| **Total for Item:** 01L8203 | | **4** | **$720.76** |

| **Item Number:** | 01L8213 | **Description:** ARC Ausab Control | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 2 | 0 | 0 | 0 | 0 | | 2 |
| | **Value:** | $360.90 | $0.00 | $0.00 | $0.00 | $0.00 | | $360.90 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **2** | **$360.90** |
|  |  | Quantity | Value |
| **Total for Item:** 01L8213 | | **2** | **$360.90** |

| **Item Number:** | 02-676-20 | **Description:** Leica Critoseal tube sealant | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** 02-676-20 | | **0** | **$0.00** |

| **Item Number:** | 02096577 | **Description:** CKNAC | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS02 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** 02096577 | | **0** | **$0.00** |

| **Item Number:** | 02230141 | **Description:** Insulin | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS02 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |

| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | **0** | **$0.00** |
| | | | | Quantity | Value |
| | **Total for Item:** | **02230141** | | **0** | **$0.00** |

**Item Number:** 02269277     **Description:** APO A1/B Cal
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | **0** | **$0.00** |
| | | | | Quantity | Value |
| | **Total for Item:** | **02269277** | | **0** | **$0.00** |

**Item Number:** 025392     **Description:** Electrode T

System:    9/12/2019      3:42:55 PM        Page:    6<br>User Date:   9/12/2019               User ID:   kmiller2

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | Total for Item: | 025392 | | | | **0** | **$0.00** |

**Item Number:**   02817045      **Description:** BNP 1,2,3
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | Total for Item: | 02817045 | | | | **0** | **$0.00** |

**Item Number:**   03-395-195      **Description:** PIPETTE SERO 5.0ML 200/CS
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 200 | 0 | 0 | 0 | 0 | | 200 |
| | Value: | $120.85 | $0.00 | $0.00 | $0.00 | $0.00 | | $120.85 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | **200** | **$120.85** |
| | | | | | | Quantity | Value |
| | Total for Item: | 03-395-195 | | | | **200** | **$120.85** |

**Item Number:**   03-421-160      **Description:** Wash Bottles: Deionized Water, SP Scienceware
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $17.93 | $0.00 | $0.00 | $0.00 | $0.00 | | $17.93 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | **1** | **$17.93** |
| | | | | | | Quantity | Value |

Total for Item:    03-431-460                                    1              $17.83

| **Item Number:** | 03000087122 | | **Description:** | DHEA-S Reagent | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | | **Site Totals** |
| | **Quantity:** | 75 | 0 | 0 | 0 | 0 | | | 75 |
| | **Value:** | $10,201.16 | $0.00 | $0.00 | $0.00 | $0.00 | | | $10,201.16 |

|  |  |  | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | 75 | $10,201.16 |
| | | | | | | **Quantity** | **Value** |
| | | **Total for Item:** | 03000087122 | | | 75 | $10,201.16 |

| **Item Number:** | 03000095122 | | **Description:** | DHEA-S CALSET | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | | **Site Totals** |
| | **Quantity:** | 8 | 0 | 0 | 0 | 0 | | | 8 |
| | **Value:** | $599.54 | $0.00 | $0.00 | $0.00 | $0.00 | | | $599.54 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 8 | $599.54 |
|  |  | Quantity | Value |
| **Total for Item:** 03000095122 | | 8 | $599.54 |

| **Item Number:** | 03004899190 | **Description:** PRECLEAN M (5 x 600 ML) | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 43 | 0 | 0 | 0 | 0 | 43 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | (9) | 0 | 0 | 0 | 0 | (9) |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 34 | $0.00 |
|  |  | Quantity | Value |
| **Total for Item:** 03004899190 | | 34 | $0.00 |

| **Item Number:** | 03005712190 | **Description:** Probe Wash | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 24 | 0 | 0 | 0 | 0 | 24 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | (11) | 0 | 0 | 0 | 0 | (11) |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 13 | $0.00 |
|  |  | Quantity | Value |
| **Total for Item:** 03005712190 | | 13 | $0.00 |

| **Item Number:** | 03023141001 | **Description:** PC/CC CUPS | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 8 | 0 | 0 | 0 | 0 | 8 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | **9** | **$0.00** |
| | | | | | Quantity | Value |
| | **Total for Item:** | **03023141001** | | | **9** | **$0.00** |

**Item Number:** 03027597001  **Description:** R2 RGT Probe Assy (PMod)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | **0** | **$0.00** |
| | | | | | Quantity | Value |
| | **Total for Item:** | **03027597001** | | | **0** | **$0.00** |

**Item Number:** 03027651001  **Description:** SysClean M Adapter

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

14/1004

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 5 | 0 | 0 | 0 | 0 | | 5 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | 5 | $0.00 |
| | | | | Quantity | Value |
| | Total for Item: | 03027651001 | | 5 | $0.00 |

**Item Number:**   03032680122      **Description:** FSH CALSET II
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 10 | 0 | 0 | 0 | 0 | | 10 |
| | Value: | $749.43 | $0.00 | $0.00 | $0.00 | $0.00 | | $749.43 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 3 | 0 | 0 | 0 | 0 | | 3 |
| | Value: | $231.12 | $0.00 | $0.00 | $0.00 | $0.00 | | $231.12 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | 13 | $980.55 |
| | | | | Quantity | Value |
| | Total for Item: | 03032680122 | | 13 | $980.55 |

**Item Number:**   03045838160      **Description:** CA 15-3 II Reagent
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 5 | 0 | 0 | 0 | 0 | | 5 |
| | Value: | $1,232.12 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,232.12 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | 5 | $1,232.12 |
| | | | | Quantity | Value |
| | Total for Item: | 03045838160 | | 5 | $1,232.12 |

**Item Number:**   03045846122      **Description:** CA 15-3 II CALSET
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 7 | 0 | 0 | 0 | 0 | | 7 |
| | Value: | $524.59 | $0.00 | $0.00 | $0.00 | $0.00 | | $524.59 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | | 7 | $524.59 |
| | | | | | | Quantity | Value |
| Total for Item: | 03045846122 | | | | | 7 | $524.59 |

**Item Number:** 03052001160     **Description:** SHBG Reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 61 | 0 | 0 | 0 | 0 | | 61 |
| | Value: | $7,096.21 | $0.00 | $0.00 | $0.00 | $0.00 | | $7,096.21 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | | 61 | $7,096.21 |
| | | | | | | Quantity | Value |
| Total for Item: | 03052001160 | | | | | 61 | $7,096.21 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| Item Number: | 03052028190 | Description: | SHBG CalSet | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 8 | 0 | 0 | 0 | 0 | | 8 |
| | Value: | $599.54 | $0.00 | $0.00 | $0.00 | $0.00 | | $599.54 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 8 | $599.54 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 03052028190 | | | | 8 | $599.54 |

| Item Number: | 03140652122 | Description: | B Crosslaps Cal Check | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 03140652122 | | | | 0 | $0.00 |

| Item Number: | 03142949122 | Description: | Color Coded Empty Control Vials | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 03142949122 | | | | 2 | $0.00 |

| Item Number: | 03149056122 | Description: | Anti- Tg CalCheck | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $0.00 |
| | | | | | | | Quantity | Value |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

17/1004

| | | Total for Item: | 03149056122 | | | | 1 | $0.00 |
|---|---|---|---|---|---|---|---|---|

**Item Number:** 03149773001     **Description:** ProCell / CleanCell Filter
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 5 | 0 | 0 | 0 | 0 | | 5 |
| Value: | | $399.24 | $0.00 | $0.00 | $0.00 | $0.00 | | $399.24 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 5 | $399.24 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 03149773001 | | | | 5 | $399.24 |

**Item Number:** 03154228     **Description:** FT3
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

18/1004

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** |  |  |  |  | **0** | **$0.00** |
|  |  |  |  |  |  | Quantity | Value |
| **Total for Item:** | **03154228** |  |  |  |  | **0** | **$0.00** |

| **Item Number:** | 03183971122 | **Description:** | Universal Diluent 2x40 ML |  |  |  |  |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 |  |  |  |  |  |  |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|  | Quantity: | 25 | 0 | 0 | 0 | 0 | 25 |
|  | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|  | Quantity: | 2 | 0 | 0 | 0 | 0 | 2 |
|  | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** |  |  |  |  | **27** | **$0.00** |
|  |  |  |  |  |  | Quantity | Value |
| **Total for Item:** | **03183971122** |  |  |  |  | **27** | **$0.00** |

| **Item Number:** | 03184897190 | **Description:** | C-Peptide Reagent |  |  |  |  |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 |  |  |  |  |  |  |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|  | Quantity: | 63 | 0 | 0 | 0 | 0 | 63 |
|  | Value: | $14,594.58 | $0.00 | $0.00 | $0.00 | $0.00 | $14,594.58 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** |  |  |  |  | **63** | **$14,594.58** |
|  |  |  |  |  |  | Quantity | Value |
| **Total for Item:** | **03184897190** |  |  |  |  | **63** | **$14,594.58** |

| **Item Number:** | 03184919190 | **Description:** | C-Peptide Calset |  |  |  |  |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 |  |  |  |  |  |  |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|  | Quantity: | 11 | 0 | 0 | 0 | 0 | 11 |
|  | Value: | $824.38 | $0.00 | $0.00 | $0.00 | $0.00 | $824.38 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** |  |  |  |  | **11** | **$824.38** |
|  |  |  |  |  |  | Quantity | Value |
| **Total for Item:** | **03184919190** |  |  |  |  | **11** | **$824.38** |

**Item Number:** 03203093190     **Description:** Prolactin II Reagent
**Account**  11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 23 | 0 | 0 | 0 | 0 | | 23 |
| | Value: | $1,280.47 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,280.47 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $57.24 | $0.00 | $0.00 | $0.00 | $0.00 | | $57.24 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | 24 | $1,337.71 |
| | | Quantity | Value |
| **Total for Item:** | **03203093190** | 24 | $1,337.71 |

**Item Number:** 03261573018     **Description:** H\ EMPTY 290 ML 6 BTL SET
**Account**  11-11040-0000-0000-00

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| | Total for Item: | 03261573018 | | | | 0 | $0.00 |

| Item Number: | 03271749160 | Description: | HCG-Beta Reagent | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 5 | 0 | 0 | 0 | 0 | | 5 |
| Value: | | $308.68 | $0.00 | $0.00 | $0.00 | $0.00 | | $308.68 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 5 | $308.68 |
| | | | | | | Quantity | Value |
| | Total for Item: | 03271749160 | | | | 5 | $308.68 |

| Item Number: | 03277356190 | Description: | Prolactin CalSet | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 9 | 0 | 0 | 0 | 0 | | 9 |
| Value: | | $674.48 | $0.00 | $0.00 | $0.00 | $0.00 | | $674.48 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 3 | 0 | 0 | 0 | 0 | | 3 |
| Value: | | $231.12 | $0.00 | $0.00 | $0.00 | $0.00 | | $231.12 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 12 | $905.60 |
| | | | | | | Quantity | Value |
| | Total for Item: | 03277356190 | | | | 12 | $905.60 |

| Item Number: | 03289788160 | Description: | Free PSA Reagent | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 8 | 0 | 0 | 0 | 0 | | 8 |
| Value: | | $2,447.08 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,447.08 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 8 | $2,447.08 |
| | Total for Item: | 03289788160 | | | | | 8 | $2,447.08 |

**Item Number:** 03289796190          **Description:** Free PSA Calset
**Account**          11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 9 | 0 | 0 | 0 | 0 | | 9 |
| | Value: | $674.48 | $0.00 | $0.00 | $0.00 | $0.00 | | $674.48 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 9 | $674.48 |
| | Total for Item: | 03289796190 | | | | | 9 | $674.48 |

**Item Number:** 03290352160          **Description:** Anti-HCV
**Account**          11-11040-0000-0000-00

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| Site: TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|
| Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **0** | **$0.00** |
| | Quantity | Value |
| **Total for Item:** 03290352160 | **0** | **$0.00** |

**Item Number:** 03290379160    **Description:** PreciControl Anti-HCV
**Account** 11-11040-0000-0000-00

| Site: TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|
| Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **0** | **$0.00** |
| | Quantity | Value |
| **Total for Item:** 03290379160 | **0** | **$0.00** |

**Item Number:** 03302652190    **Description:** HCG-Beta CalSet
**Account** 11-11040-0000-0000-00

| Site: TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|
| Quantity: | 5 | 0 | 0 | 0 | 0 | 5 |
| Value: | $374.71 | $0.00 | $0.00 | $0.00 | $0.00 | $374.71 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **5** | **$374.71** |
| | Quantity | Value |
| **Total for Item:** 03302652190 | **5** | **$374.71** |

**Item Number:** 03500373190    **Description:** Free PSA Calcheck
**Account** 11-11040-0000-0000-00

| Site: TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|
| Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **0** | **$0.00** |
| | Quantity | Value |
| **Total for Item:** 03500373190 | **0** | **$0.00** |

| Item Number: | 03554538190 | Description: | FT-3 CalCheck | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 2 | 0 | 0 | 0 | 0 | | 2 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 03554538190 | | | | 2 | $0.00 |

| Item Number: | 03561097190 | Description: | LH CALSET II | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 10 | 0 | 0 | 0 | 0 | | 10 |
| Value: | | $749.42 | $0.00 | $0.00 | $0.00 | $0.00 | | $749.42 |

System:      9/12/2019      3:42:55 PM
User Date:   9/12/2019
Page:      13
User ID:    kmiller2

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

## True Health Diagnostics, LLC

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $142.34 | $0.00 | $0.00 | $0.00 | $0.00 | | $142.34 |
| | | | | | | | Quantity | Value |
| | Total for Account: | | 11-11040-0000-0000-00 | | | | 12 | $891.76 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 03561097190 | | | | | 12 | $891.76 |

| Item Number: | 03609987190 | Description: | Diluent Multi-Assay | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 23 | 0 | 0 | 0 | 0 | | 23 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Account: | | 11-11040-0000-0000-00 | | | | 23 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 03609987190 | | | | | 23 | $0.00 |

| Item Number: | 03649928 | Description: | CPS Reagent | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Account: | | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 03649928 | | | | | 0 | $0.00 |

| Item Number: | 037-02820-01 | Description: | Thumb Screw, Knurled | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Account: | | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 037-02820-01 | | | | | 0 | $0.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

25/1004

| **Item Number:** | 037-38871-65 | **Description:** | Spacer, BSU-320 | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | **Quantity:** | 19 | 0 | 0 | 0 | 0 | 19 |
| | **Value:** | $78.70 | $0.00 | $0.00 | $0.00 | $0.00 | $78.70 |

| | | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | 19 | $78.70 |
| | | | | | | **Quantity** | **Value** |
| | | **Total for Item:** | 037-38871-65 | | | 19 | $78.70 |

| **Item Number:** | 0372 | **Description:** | Catecholamines, Free Metanephrines, Serotonin Urine Control L1 | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | 0 | $0.00 |

System:   9/12/2019     3:42:55 PM
User Date:   9/12/2019

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

Page:   14
User ID:   kmiller2

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Item:** 0372 |  | **0** | **$0.00** |

**Item Number:** 0373    **Description:** Catecholamines, Free Metanephrines, Serotonin Urine Control L2
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** 0373 | | **0** | **$0.00** |

**Item Number:** 03753379001    **Description:** Pinch Valve Tubing
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 8 | 0 | 0 | 0 | 0 | 8 |
| Value: |  | $359.20 | $0.00 | $0.00 | $0.00 | $0.00 | $359.20 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **8** | **$359.20** |
|  |  | Quantity | Value |
| **Total for Item:** 03753379001 | | **8** | **$359.20** |

**Item Number:** 03773025    **Description:** Centaur Wash 1
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** 03773025 | | **0** | **$0.00** |

**Item Number:** 03852677    **Description:** Centaur Acid Acid Base Reagent
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
|  | | | | | | Quantity | Value |
| **Total for Item:** | 03852677 | | | | | **0** | **$0.00** |

| **Item Number:** | 03940010 | **Description:** TIBC | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS02 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
|  | | | | | | Quantity | Value |
| **Total for Item:** | 03940010 | | | | | **0** | **$0.00** |

| **Item Number:** | 04476433160 | **Description:** cobas e-ELECSYS FOLATE GEN 3 |
|---|---|---|
| **Account** | 11-11040-0000-0000-00 | |

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 15 |
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 04476433160 | | | | 0 | $0.00 |

**Item Number:** 04481798190    **Description:** AFP GEN 2 RACKPACK
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 3 | 0 | 0 | 0 | 0 | | 3 |
| Value: | | $442.89 | $0.00 | $0.00 | $0.00 | $0.00 | | $442.89 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 3 | $442.89 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 04481798190 | | | | 3 | $442.89 |

**Item Number:** 04485220160    **Description:** PSA CS Gen.2.1
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 14 | 0 | 0 | 0 | 0 | | 14 |
| Value: | | $1,049.20 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,049.20 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 6 | 0 | 0 | 0 | 0 | | 6 |
| Value: | | $427.02 | $0.00 | $0.00 | $0.00 | $0.00 | | $427.02 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 20 | $1,476.22 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 04485220160 | | | | 20 | $1,476.22 |

**Item Number:** 04487761190    **Description:** AFP GEN 2 CALSET
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 3 | 0 | 0 | 0 | 0 | | 3 |
| Value: | | $224.83 | $0.00 | $0.00 | $0.00 | $0.00 | | $224.83 |

| | | | | | | | Quantity | Value |

Total for Account:  11-11040-0000-0000-00

|  | Quantity | Value |
|---|---|---|
|  | 3 | $224.83 |

Total for Item:  04487761190

|  | Quantity | Value |
|---|---|---|
|  | 3 | $224.83 |

**Item Number:** 04491734160  **Description:** PSA Reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** |  | 14 | 0 | 0 | 0 | 0 | 14 |
| **Value:** |  | $5,911.94 | $0.00 | $0.00 | $0.00 | $0.00 | $5,911.94 |

|  | Quantity | Value |
|---|---|---|
| Total for Account:  11-11040-0000-0000-00 | 14 | $5,911.94 |
| Total for Item:  04491734160 | 14 | $5,911.94 |

**Item Number:** 04528123190  **Description:** Integra Hemolyzing Reg. Gen2
**Account** 11-11040-0000-0000-00

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

30/1004

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 04528123190 | | | | | 0 | $0.00 |

**Item Number:** 04528417190
**Account** 11-11040-0000-0000-00
**Description:** Cobas Integra C.K.A.S. HBA1C

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 04528417190 | | | | | 0 | $0.00 |

**Item Number:** 04537939190
**Account** 11-11040-0000-0000-00
**Description:** cobas C Integra Fructosamine

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 04537939190 | | | | | 0 | $0.00 |

**Item Number:** 04572459190
**Account** 11-11040-0000-0000-00
**Description:** Vitamin B12 CalSet Gen 2

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 04572459190 | | | | | 0 | $0.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

31/1004

**Item Number:** 04618793160  
**Account** 11-11040-0000-0000-00  
**Description:** Rubella IgG Reagent

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 2 | 0 | 0 | 0 | 0 | | 2 |
| **Value:** | | $343.19 | $0.00 | $0.00 | $0.00 | $0.00 | | $343.19 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | | 11-11040-0000-0000-00 | | | | 2 | $343.19 |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | | 04618793160 | | | | 2 | $343.19 |

**Item Number:** 04618807160  
**Account** 11-11040-0000-0000-00  
**Description:** Preci-Control Rubella IgG

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 1 | 0 | 0 | 0 | 0 | | 1 |
| **Value:** | | $308.82 | $0.00 | $0.00 | $0.00 | $0.00 | | $308.82 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | | 11-11040-0000-0000-00 | | | | 1 | $308.82 |

Historical Inventory Trial Balance Summary Report

| System: | 9/12/2019 | 3:42:55 PM | | | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | | | Page: | 17 |
| User Date: | 9/12/2019 | | | | True Health Diagnostics, LLC | | | User ID: | kmiller2 |

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Total for Item:** | 04618807160 | | | 1 | $308.82 |

**Item Number:** 04618815160    **Description:** Toxo IgG Reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| Quantity: | | 3 | 0 | 0 | 0 | 0 | | | 3 |
| Value: | | $892.16 | $0.00 | $0.00 | $0.00 | $0.00 | | | $892.16 |

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Total for Account:** | 11-11040-0000-0000-00 | | | 3 | $892.16 |
| | | | | | | | | Quantity | Value |
| | | | | **Total for Item:** | 04618815160 | | | 3 | $892.16 |

**Item Number:** 04618823160    **Description:** Preci-Control Toxo IgG
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | | 1 |
| Value: | | $513.86 | $0.00 | $0.00 | $0.00 | $0.00 | | | $513.86 |

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Total for Account:** | 11-11040-0000-0000-00 | | | 1 | $513.86 |
| | | | | | | | | Quantity | Value |
| | | | | **Total for Item:** | 04618823160 | | | 1 | $513.86 |

**Item Number:** 04618831160    **Description:** Rubella IgM Reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| Quantity: | | 3 | 0 | 0 | 0 | 0 | | | 3 |
| Value: | | $1,427.46 | $0.00 | $0.00 | $0.00 | $0.00 | | | $1,427.46 |

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Total for Account:** | 11-11040-0000-0000-00 | | | 3 | $1,427.46 |
| | | | | | | | | Quantity | Value |
| | | | | **Total for Item:** | 04618831160 | | | 3 | $1,427.46 |

**Item Number:** 04618840190    **Description:** Preci-Control Rubella IgM
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | | 1 |
| Value: | | $344.67 | $0.00 | $0.00 | $0.00 | $0.00 | | | $344.67 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **1** | **$344.67** |
|  |  | Quantity | Value |
| **Total for Item:** | **04618840190** | **1** | **$344.67** |

**Item Number:** 04618858190     **Description:** Toxo IgM Reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 2 | 0 | 0 | 0 | 0 | 2 |
| Value: |  | $1,715.48 | $0.00 | $0.00 | $0.00 | $0.00 | $1,715.48 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **2** | **$1,715.48** |
|  |  | Quantity | Value |
| **Total for Item:** | **04618858190** | **2** | **$1,715.48** |

**Item Number:** 04618866190     **Description:** Preci-Control Toxo IgM
**Account** 11-11040-0000-0000-00

System: 9/12/2019 3:42:55 PM      Page: 18
User Date: 9/12/2019      User ID: kmiller2

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

## True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $884.52 | $0.00 | $0.00 | $0.00 | $0.00 | | $884.52 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2 | $884.52 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 04618866190 | | | | 2 | $884.52 |

**Item Number:** 04641655160     **Description:** Total PSA Reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 7 | 0 | 0 | 0 | 0 | | 7 |
| | Value: | $1,519.44 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,519.44 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 7 | $1,519.44 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 04641655160 | | | | 7 | $1,519.44 |

**Item Number:** 04663632190     **Description:** Cobas Integra Activator
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 04663632190 | | | | 0 | $0.00 |

**Item Number:** 04738551190     **Description:** TSH CALSET GEN 2
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 10 | 0 | 0 | 0 | 0 | | 10 |
| | Value: | $749.44 | $0.00 | $0.00 | $0.00 | $0.00 | | $749.44 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | | | **10** | **$749.44** |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Item:** | **04738551190** | | | | | **10** | **$749.44** |

**Item Number:** 04745736160  **Description:** Vitamin B12 Reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | | | **0** | **$0.00** |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Item:** | **04745736160** | | | | | **0** | **$0.00** |

**Item Number:** 04779663  **Description:** T3
**Account** 11-11040-0000-0000-00

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

36/1004

| System: | 9/12/2019 | 3:42:55 PM | | | HISTORICAL INVENTORY TRIAL BALANCE SUMMARY | | | | Page: | 19 |
| User Date: | 9/12/2019 | | | | True Health Diagnostics, LLC | | | | User ID: | kmiller2 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 04779663 | | | | 0 | $0.00 |

**Item Number:** 04784600160    **Description:** Preci-Control CMV IgG
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 2 | 0 | 0 | 0 | 0 | | 2 |
| Value: | | $154.79 | $0.00 | $0.00 | $0.00 | $0.00 | | $154.79 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2 | $154.79 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 04784600160 | | | | 2 | $154.79 |

**Item Number:** 04784618160    **Description:** CMV IgM Reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 2 | 0 | 0 | 0 | 0 | | 2 |
| Value: | | $1,222.89 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,222.89 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2 | $1,222.89 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 04784618160 | | | | 2 | $1,222.89 |

**Item Number:** 04784626190    **Description:** Preci-Control CMV IgM
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 2 | 0 | 0 | 0 | 0 | | 2 |
| Value: | | $689.34 | $0.00 | $0.00 | $0.00 | $0.00 | | $689.34 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2 | $689.34 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 04784626190 | | | | 2 | $689.34 |

| **Item Number:** | 04827031190 | **Description:** | IgE Reagent | | | | | |
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 10 | 0 | 0 | 0 | 0 | | 10 |
| | **Value:** | $1,460.20 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,460.20 |

|  | | | | | | | **Quantity** | **Value** |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 10 | $1,460.20 |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Item:** | 04827031190 | | | | 10 | $1,460.20 |

| **Item Number:** | 04836693160 | **Description:** | Vitamin B12 CalCheck | | | | | |
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| System: | 9/12/2019 | 3:42:55 PM | | | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | | | | Page: | 20 |
|---------|-----------|------------|--|--|--|--|--|--|--------|----|
| User Date: | 9/12/2019 | | | | True Health Diagnostics, LLC | | | | User ID: | kmiller2 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|------------|---------|----------|--------|------------|---------|--|-------------|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|--|--|--|--|--|--|--|----------|-------|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 1 | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 04836693160 | | | | 1 | $0.00 |

**Item Number:** 04842464160    **Description:** ProBNP Reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|------------|---------|----------|--------|------------|---------|--|-------------|
| | Quantity: | 41 | 0 | 0 | 0 | 0 | | 41 |
| | Value: | $49,648.95 | $0.00 | $0.00 | $0.00 | $0.00 | | $49,648.95 |

| | | | | | | | Quantity | Value |
|--|--|--|--|--|--|--|----------|-------|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 41 | $49,648.95 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 04842464160 | | | | 41 | $49,648.95 |

**Item Number:** 04842472190    **Description:** ProBNP CS GEN.2
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|------------|---------|----------|--------|------------|---------|--|-------------|
| | Quantity: | 17 | 0 | 0 | 0 | 0 | | 17 |
| | Value: | $878.76 | $0.00 | $0.00 | $0.00 | $0.00 | | $878.76 |

| | | | | | | | Quantity | Value |
|--|--|--|--|--|--|--|----------|-------|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 17 | $878.76 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 04842472190 | | | | 17 | $878.76 |

**Item Number:** 04874072190    **Description:** cobas e-ELECSYS FOLATE CS GEN 3
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|------------|---------|----------|--------|------------|---------|--|-------------|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|--|--|--|--|--|--|--|----------|-------|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 04874072190 | | | | 0 | $0.00 |

| **Item Number:** | 04880285190 | **Description:** | KIT NAOH-D/BASIC WASH 2 X 1.8 mL (Large) | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | **Quantity** | **Value** |
| | **Total for Item:** | 04880285190 | | | | **0** | **$0.00** |

| **Item Number:** | 04880293190 | **Description:** | CLEAN-CELL M 2X2 L | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | (50) | 0 | 0 | 0 | 0 | (50) |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

## True Health Diagnostics, LLC

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 7 | 0 | 0 | 0 | 0 | | 7 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | (43) | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 04880293190 | | | | (43) | $0.00 |

| Item Number: | 04880307190 | Description: | H\ CELL WASH II ACID SOLUTION 2x2 L | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 04880307190 | | | | 0 | $0.00 |

| Item Number: | 04880340190 | Description: | PRO-CELL M 2X2 L | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 8 | 0 | 0 | 0 | 0 | | 8 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | (2) | 0 | 0 | 0 | 0 | | (2) |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 6 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 04880340190 | | | | 6 | $0.00 |

| Item Number: | 04917049160 | Description: | PreciControl Cardiac G.4 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|

Historical Inventory -- Detailed By Item Summary Report by Item

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| **Total for Account:** | | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
| **Total for Item:** | | 04917049160 | | | | | **0** | **$0.00** |

| **Item Number:** | 04997873 | **Description:** Advia ISE Buffer | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| **Total for Account:** | | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
| **Total for Item:** | | 04997873 | | | | | **0** | **$0.00** |

| **Item Number:** | 04D18-03 | **Description:** ARC Septums (Box of 200) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 04D18-03 | | | | | 0 | $0.00 |

| Item Number: | 04D1803 | Description: ARC Septum 200/PK | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 04D1803 | | | | | 0 | $0.00 |

| Item Number: | 04P53-25 | Description: ARC HBsAg Qual | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 14 | 0 | 0 | 0 | 0 | | 14 |
| | Value: | $3,051.60 | $0.00 | $0.00 | $0.00 | $0.00 | | $3,051.60 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 14 | $3,051.60 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 04P53-25 | | | | | 14 | $3,051.60 |

| Item Number: | 04P5301 | Description: ARC CAL only need 1 for HBsAg and Conf | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $535.22 | $0.00 | $0.00 | $0.00 | $0.00 | | $535.22 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 2 | $535.22 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 04P5301 | | | | | 2 | $535.22 |

| Item Number:<br>Account | 04P5310<br>11-11040-0000-0000-00 | Description: | ARC HBsAg Control | | | | |
|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $180.46 | $0.00 | $0.00 | $0.00 | $0.00 | $180.46 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | 1 | $180.46 |
| | | | | Quantity | Value |
| | Total for Item: | 04P5310 | | 1 | $180.46 |

| Item Number:<br>Account | 04P54-40<br>11-11040-0000-0000-00 | Description: | HBsAg Conf Man Dil | | | | |
|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | 0 | $0.00 |

| System: | 9/12/2019 | 3:42:55 PM | | Page: | 23 |
| User Date: | 9/12/2019 | | | User ID: | kmiller2 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Item:** 04P54-40 | | | | 0 | $0.00 |

| **Item Number:** | 04P5425 | **Description:** ARC HBsAg Qual Confirm | | | | | |
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | Quantity: | 2 | 0 | 0 | 0 | 0 | 2 |
| | Value: | $1,679.53 | $0.00 | $0.00 | $0.00 | $0.00 | $1,679.53 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** 11-11040-0000-0000-00 | | | | 2 | $1,679.53 |
| | | | | | | Quantity | Value |
| | | **Total for Item:** 04P5425 | | | | 2 | $1,679.53 |

| **Item Number:** | 05031656160 | **Description:** Anti-CCP Reagent | | | | | |
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | **Quantity:** | 2 | 0 | 0 | 0 | 0 | 2 |
| | Value: | $1,359.49 | $0.00 | $0.00 | $0.00 | $0.00 | $1,359.49 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** 11-11040-0000-0000-00 | | | | 2 | $1,359.49 |
| | | | | | | Quantity | Value |
| | | **Total for Item:** 05031656160 | | | | 2 | $1,359.49 |

| **Item Number:** | 05031664160 | **Description:** PreciControl Anti-CCP | | | | | |
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | **Quantity:** | 12 | 0 | 0 | 0 | 0 | 12 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** 11-11040-0000-0000-00 | | | | 12 | $0.00 |
| | | | | | | Quantity | Value |
| | | **Total for Item:** 05031664160 | | | | 12 | $0.00 |

| **Item Number:** | 05042666191 | **Description:** PreciControl ThyroAB | | | | | |
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

45/1004

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** 05042666191 | | **0** | **$0.00** |

**Item Number:** 05085713001  **Description:** Micro Sample cups
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 5,400 | 0 | 0 | 0 | 0 | 5,400 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **5,400** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** 05085713001 | | **5,400** | **$0.00** |

**Item Number:** 05120969  **Description:** Roche Chimney
**Account** 11-11040-0000-0000-00

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

46/1004

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 05120969 | | | | | 0 | $0.00 |

**Item Number:** 05133181160    **Description:** Anti-CCP CalCheck
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 4 | 0 | 0 | 0 | 0 | | 4 |
| Value: | | $299.77 | $0.00 | $0.00 | $0.00 | $0.00 | | $299.77 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 4 | $299.77 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 05133181160 | | | | | 4 | $299.77 |

**Item Number:** 05171359    **Description:** FOL DTT Releasing Agent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 05171359 | | | | | 0 | $0.00 |

**Item Number:** 05200067160    **Description:** Testosterone II Reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 98 | 0 | 0 | 0 | 0 | | 98 |
| Value: | | $11,174.85 | $0.00 | $0.00 | $0.00 | $0.00 | | $11,174.85 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 98 | $11,174.85 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 05200067160 | | | | | 98 | $11,174.85 |

**Item Number:** 05202230190 **Description:** Testosterone CalSet
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 8 | 0 | 0 | 0 | 0 | | 8 |
| **Value:** | | $599.54 | $0.00 | $0.00 | $0.00 | $0.00 | | $599.54 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 8 | $599.54 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 05202230190 | | | | | 8 | $599.54 |

**Item Number:** 05219086160 **Description:** Folate III CalCheck
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 2 | 0 | 0 | 0 | 0 | | 2 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 2 | $0.00 |

System:　9/12/2019　　3:42:55 PM
User Date:　9/12/2019

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

Page:　25
User ID:　kmiller2

|  | Quantity | Value |
|---|---|---|
| **Total for Item:**　05219086160 | **2** | **$0.00** |

| **Item Number:** | 05341787160 | **Description:** Precicontrol Multimarker | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| **Quantity:** | | 6 | 0 | 0 | 0 | 0 | 6 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:**　11-11040-0000-0000-00 | **6** | **$0.00** |
| **Total for Item:**　05341787160 | **6** | **$0.00** |

| **Item Number:** | 05390125190 | **Description:** hGH Reagent | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| **Quantity:** | | 3 | 0 | 0 | 0 | 0 | 3 |
| **Value:** | | $1,962.75 | $0.00 | $0.00 | $0.00 | $0.00 | $1,962.75 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:**　11-11040-0000-0000-00 | **3** | **$1,962.75** |
| **Total for Item:**　05390125190 | **3** | **$1,962.75** |

| **Item Number:** | 05390133190 | **Description:** hGH CalSet | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| **Quantity:** | | 5 | 0 | 0 | 0 | 0 | 5 |
| **Value:** | | $374.72 | $0.00 | $0.00 | $0.00 | $0.00 | $374.72 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:**　11-11040-0000-0000-00 | **5** | **$374.72** |
| **Total for Item:**　05390133190 | **5** | **$374.72** |

| **Item Number:** | 05479207190 | **Description:** Cobas Integra Percicontrol HBA1C Norm | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS02 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  | | Quantity | Value |
| **Total for Item:** | **05479207190** | **0** | **$0.00** |

| **Item Number:** | 05572185160 | | **Description:** | HSV-1 IgG Reagent (601) | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 4 | 0 | 0 | 0 | 0 | | 4 |
| | Value: | $2,134.44 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,134.44 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **4** | **$2,134.44** |
|  | | Quantity | Value |
| **Total for Item:** | **05572185160** | **4** | **$2,134.44** |

| **Item Number:** | 05572193160 | **Description:** | HSV-2 IgG Reagent (601) |
|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

50/1004

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 3 | 0 | 0 | 0 | 0 | | 3 |
| | Value: | $1,600.83 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,600.83 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 3 | $1,600.83 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 05572193160 | | | | 3 | $1,600.83 |

**Item Number:** 05572207160    **Description:** PreciControl HSV
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 7 | 0 | 0 | 0 | 0 | | 7 |
| | Value: | $2,002.63 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,002.63 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 7 | $2,002.63 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 05572207160 | | | | 7 | $2,002.63 |

**Item Number:** 05579082160    **Description:** HCG
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 05579082160 | | | | 1 | $0.00 |

**Item Number:** 05618860160    **Description:** PreciControl Varia 3 (Cobas e-Elecsy
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 9 | 0 | 0 | 0 | 0 | | 9 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 6 | 0 | 0 | 0 | 0 | | 6 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|

|  |  | Total for Account: | 11-11040-0000-0000-00 | 15 | $0.00 |
|---|---|---|---|---|---|
|  |  |  |  | Quantity | Value |
|  |  | Total for Item: | 05618860160 | 15 | $0.00 |

**Item Number:** 05694302001    **Description:** Assay Tip/ Assay Cup Tray (801)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 29 | 0 | 0 | 0 | 0 | 29 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|
|  |  | Total for Account: | 11-11040-0000-0000-00 | 29 | $0.00 |
|  |  |  |  | Quantity | Value |
|  |  | Total for Item: | 05694302001 | 29 | $0.00 |

**Item Number:** 05912504190    **Description:** Cobas Integra Percicontrol HBA1C Path
**Account** 11-11040-0000-0000-00

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| Total for Item: | 05912504190 | | | | | 0 | $0.00 |

**Item Number:** 05913268160  **Description:** Cobas e-Elecsys proBNP CalCheck 5
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| Total for Item: | 05913268160 | | | | | 0 | $0.00 |

**Item Number:** 05917794160  **Description:** Cobas e- Elecsys LH CC5
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| Total for Item: | 05917794160 | | | | | 0 | $0.00 |

**Item Number:** 05917824160  **Description:** ELECSYS TSH CalCheck
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

53/1004

| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 05917824160 | | | | 2 | $0.00 |

**Item Number:** 05917883160     **Description:** CEA Cal Check
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 05917883160 | | | | 1 | $0.00 |

**Item Number:** 05917891160     **Description:** Insulin CC 5 Cal Check
**Account**   11-11040-0000-0000-00

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| | Total for Item: | 05917891160 | | | | 0 | $0.00 |

| Item Number: | 05917913160 | Description: | T3 Calcheck 5 | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| | Total for Item: | 05917913160 | | | | 0 | $0.00 |

| Item Number: | 05917972160 | Description: | Ca 19-9 Cal Check | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $0.00 |
| | | | | | | Quantity | Value |
| | Total for Item: | 05917972160 | | | | 1 | $0.00 |

| Item Number: | 05918014160 | Description: | DHEA-S Cal Check | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| | Total for Item: | 05918014160 | | | | 0 | $0.00 |

**Item Number:** 05918022160      **Description:** IgE CalChecks
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | 1 | $0.00 |
| | | | Quantity | Value |
| Total for Item: | 05918022160 | | 1 | $0.00 |

**Item Number:** 05918065160      **Description:** C Pep Cal Check
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | 0 | $0.00 |

| System: | 9/12/2019 | 3:42:55 PM | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | | Page: | 29 |
| User Date: | 9/12/2019 | | True Health Diagnostics, LLC | | User ID: | kmiller2 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Item: | 05918065160 | | | | **0** | **$0.00** |

| **Item Number:** | 05918103160 | | **Description:** PTH Cal check | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | Total for Item: | 05918103160 | | | | **0** | **$0.00** |

| **Item Number:** | 05918111160 | | **Description:** CA 125 Cal Check | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | Total for Item: | 05918111160 | | | | **0** | **$0.00** |

| **Item Number:** | 05942357160 | | **Description:** hGH CalCheck | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 1 | 0 | 0 | 0 | 0 | | 1 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | **1** | **$0.00** |
| | | | | | | Quantity | Value |
| | Total for Item: | 05942357160 | | | | **1** | **$0.00** |

| **Item Number:** | 05942713160 | | **Description:** Folate RBC CalCheck | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **0** | **$0.00** |
|  |  |  | Quantity | Value |
| **Total for Item:** | **05942713160** | | **0** | **$0.00** |

**Item Number:** 05944295160    **Description:** Folate RBC Reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 41 | 0 | 0 | 0 | 0 | 41 |
| **Value:** | | $3,229.61 | $0.00 | $0.00 | $0.00 | $0.00 | $3,229.61 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **41** | **$3,229.61** |
|  |  |  | Quantity | Value |
| **Total for Item:** | **05944295160** | | **41** | **$3,229.61** |

**Item Number:** 05944309160    **Description:** Folate RBC Calset
**Account** 11-11040-0000-0000-00

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

58/1004

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 12 | 0 | 0 | 0 | 0 | | 12 |
| | Value: | $815.27 | $0.00 | $0.00 | $0.00 | $0.00 | | $815.27 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 12 | $815.27 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 05944309160 | | | | 12 | $815.27 |

| Item Number: | 05944317160 | Description: | Folate RBC Hemolyzing Reagent | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 36 | 0 | 0 | 0 | 0 | | 36 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 36 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 05944317160 | | | | 36 | $0.00 |

| Item Number: | 05P03-01 | Description: | Arc Galectin 3 Calibrator | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $433.25 | $0.00 | $0.00 | $0.00 | $0.00 | | $433.25 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2 | $433.25 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 05P03-01 | | | | 2 | $433.25 |

| Item Number: | 05P03-10 | Description: | Arc Galectin 3 Control | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $433.25 | $0.00 | $0.00 | $0.00 | $0.00 | | $433.25 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2 | $433.25 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 05P03-10 | | | | 2 | $433.25 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

59/1004

**Item Number:** 05P03-27     **Description:** Arc Galectin 3 Reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 45 | 0 | 0 | 0 | 0 | | 45 |
| | **Value:** | $32,316.47 | $0.00 | $0.00 | $0.00 | $0.00 | | $32,316.47 |

|  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | **45** | **$32,316.47** |
| | | | | Quantity | Value |
| | **Total for Item:** | **05P03-27** | | **45** | **$32,316.47** |

**Item Number:** 05P0301     **Description:** Gal-3 Calibrator
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | **0** | **$0.00** |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

60/1004

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| | | Quantity | Value |
|---|---|---|---|
| **Total for Item:** 05P0301 | | **0** | **$0.00** |

**Item Number:** 05P0310    **Description:** Gal-3 Control
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **0** | **$0.00** |
| **Total for Item:** 05P0310 | | **0** | **$0.00** |

**Item Number:** 06241603001    **Description:** Magna Pure 96 Processing Cartridge
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | (5) | 0 | 0 | 0 | 0 | (5) |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **(5)** | **$0.00** |
| **Total for Item:** 06241603001 | | **(5)** | **$0.00** |

**Item Number:** 06241611001    **Description:** Magna Pure 96 Output Plate
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | (1) | 0 | 0 | 0 | 0 | (1) |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **(1)** | **$0.00** |

|  | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **Total for Item:** | | 06241611001 | | | | **(1)** | **$0.00** |

**Item Number:** 06241620001      **Description:** Magna Pure 96 Filter Tips
**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | (16) | 0 | 0 | 0 | 0 | (16) |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | | | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | | 11-11040-0000-0000-00 | | **(16)** | **$0.00** |
|  | | | | Quantity | Value |
| **Total for Item:** | | 06241620001 | | **(16)** | **$0.00** |

**Item Number:** 06241638001      **Description:** Magna Pure 96 Sealing Foil IVD
**Account**     11-11040-0000-0000-00

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

62/1004

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | (1) | 0 | 0 | 0 | 0 | | (1) |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | (1) | $0.00 |
| | | | | | Quantity | Value |
| | Total for Item: | 06241638001 | | | (1) | $0.00 |

**Item Number:** 06267564160　　**Description:** Prolactin CalChecks
**Account** 11-11040-0000-0000-00

| | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | 1 | $0.00 |
| | | | | | Quantity | Value |
| | Total for Item: | 06267564160 | | | 1 | $0.00 |

**Item Number:** 06269915160　　**Description:** SHGB CalCheck
**Account** 11-11040-0000-0000-00

| | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | Quantity | Value |
| | Total for Item: | 06269915160 | | | 0 | $0.00 |

**Item Number:** 06331084190　　**Description:** AMH CalSet
**Account** 11-11040-0000-0000-00

| | | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Quantity:** | 3 | 0 | 0 | 0 | 0 | 3 |
| **Value:** | $215.59 | $0.00 | $0.00 | $0.00 | $0.00 | $215.59 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**    11-11040-0000-0000-00 | 3 | $215.59 |
| | Quantity | Value |
| **Total for Item:**    06331084190 | 3 | $215.59 |

**Item Number:** 06331092190    **Description:** AMH
**Account** 11-11040-0000-0000-00

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 1 | 0 | 0 | 0 | 0 | 1 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**    11-11040-0000-0000-00 | 1 | $0.00 |
| | Quantity | Value |
| **Total for Item:**    06331092190 | 1 | $0.00 |

**Item Number:** 06343422160    **Description:** CA 15-3 IV CalCheck

Historical Inventory Trial Balance Summary Report

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 33 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| **Account** | 11-11040-0000-0000-00 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | **0** | **$0.00** |
| | | | | | Quantity | Value |
| | | **Total for Item:** | 06343422160 | | **0** | **$0.00** |

| **Item Number:** | 06343589160 | **Description:** Osteo Calin Cal Check | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | **0** | **$0.00** |
| | | | | | Quantity | Value |
| | | **Total for Item:** | 06343589160 | | **0** | **$0.00** |

| **Item Number:** | 06347142160 | **Description:** ELECSYS T4 CALCHECK | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | **0** | **$0.00** |
| | | | | | Quantity | Value |
| | | **Total for Item:** | 06347142160 | | **0** | **$0.00** |

| **Item Number:** | 06368590190 | **Description:** Anti-TPO Reagent | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 58 | 0 | 0 | 0 | 0 | | 58 |
| | Value: | $7,559.74 | $0.00 | $0.00 | $0.00 | $0.00 | | $7,559.74 |

|  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | **58** | **$7,559.74** |
| | | | | | Quantity | Value |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

65/1004

**Item Number:** 06368603190     **Description:** Anti-Tg CalSet
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 11 | 0 | 0 | 0 | 0 | 11 |
| Value: | | $824.38 | $0.00 | $0.00 | $0.00 | $0.00 | $824.38 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | 11 | $824.38 |
| | | Quantity | Value |
| **Total for Item:** | 06368603190 | 11 | $824.38 |

**Item Number:** 06368697190     **Description:** Anti-Tg Reagent
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 66 | 0 | 0 | 0 | 0 | 66 |
| Value: | | $15,406.31 | $0.00 | $0.00 | $0.00 | $0.00 | $15,406.31 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 66 | $15,406.31 |
|  |  | Quantity | Value |
| **Total for Item:** 06368697190 | | 66 | $15,406.31 |

**Item Number:** 06368921160  
**Account** 11-11040-0000-0000-00  
**Description:** Anti-HCV II Reagent

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 0 | $0.00 |
|  |  | Quantity | Value |
| **Total for Item:** 06368921160 | | 0 | $0.00 |

**Item Number:** 06416632160  
**Account** 11-11040-0000-0000-00  
**Description:** Vitamin D CalCheck

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 0 | $0.00 |
|  |  | Quantity | Value |
| **Total for Item:** 06416632160 | | 0 | $0.00 |

**Item Number:** 06437206160  
**Account** 11-11040-0000-0000-00  
**Description:** FT3 III Reagent

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 42 | 0 | 0 | 0 | 0 | 42 |
| Value: | | $4,081.20 | $0.00 | $0.00 | $0.00 | $0.00 | $4,081.20 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 42 | $4,081.20 |
|  |  | Quantity | Value |
| **Total for Item:** 06437206160 | | 42 | $4,081.20 |

| **Item Number:** | 06437222190 | **Description:** | FT3 III CalSet | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 9 | 0 | 0 | 0 | 0 | | 9 |
| | **Value:** | $674.48 | $0.00 | $0.00 | $0.00 | $0.00 | | $674.48 |

| | | | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 9 | $674.48 |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Item:** | 06437222190 | | | | 9 | $674.48 |

| **Item Number:** | 06437281160 | **Description:** | FT4 II Reagent | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 35 | 0 | 0 | 0 | 0 | | 35 |
| | **Value:** | $3,463.66 | $0.00 | $0.00 | $0.00 | $0.00 | | $3,463.66 |

| | | | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 35 | $3,463.66 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Item:**   06437281160 | | | | | **35** | **$3,463.66** |

**Item Number:** 06437290160    **Description:** FT4 CalSet
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 13 | 0 | 0 | 0 | 0 | | 13 |
| | **Value:** | $974.26 | $0.00 | $0.00 | $0.00 | $0.00 | | $974.26 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | **13** | **$974.26** |
| | | | Quantity | Value |
| **Total for Item:** | 06437290160 | | **13** | **$974.26** |

**Item Number:** 06472931190    **Description:** Anti-TPO CalSet
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 81 | 0 | 0 | 0 | 0 | | 81 |
| | **Value:** | $6,070.32 | $0.00 | $0.00 | $0.00 | $0.00 | | $6,070.32 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | **81** | **$6,070.32** |
| | | | Quantity | Value |
| **Total for Item:** | 06472931190 | | **81** | **$6,070.32** |

**Item Number:** 06491080    **Description:** TSH 3 UL Reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | **0** | **$0.00** |
| | | | Quantity | Value |
| **Total for Item:** | 06491080 | | **0** | **$0.00** |

**Item Number:** 06506780160    **Description:** Vitamin D Reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  |  | Quantity |  | Value |
|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | 0 | | $0.00 |
| | | | Quantity | | Value |
| | Total for Item: | 06506780160 | 0 | | $0.00 |

**Item Number:** 06506798160    **Description:** Vitamin D CalSet
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

70/1004

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
|  |  |  |  |  |  | Quantity | Value |
| **Total for Item:** | | 06506798160 | | | | **0** | **$0.00** |

**Item Number:** 06528309190      **Description:** T-Uptake CalSet
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 7 | 0 | 0 | 0 | 0 | 7 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | | 11-11040-0000-0000-00 | | | | **7** | **$0.00** |
|  |  |  |  |  |  | Quantity | Value |
| **Total for Item:** | | 06528309190 | | | | **7** | **$0.00** |

**Item Number:** 06544410190      **Description:** Ecotergent
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 23 | 0 | 0 | 0 | 0 | 23 |
| Value: |  | $400.16 | $0.00 | $0.00 | $0.00 | $0.00 | $400.16 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | | 11-11040-0000-0000-00 | | | | **24** | **$400.16** |
|  |  |  |  |  |  | Quantity | Value |
| **Total for Item:** | | 06544410190 | | | | **24** | **$400.16** |

**Item Number:** 06656021190      **Description:** Estradiol III Reagent
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 64 | 0 | 0 | 0 | 0 | 64 |
| Value: |  | $9,359.41 | $0.00 | $0.00 | $0.00 | $0.00 | $9,359.41 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | | 11-11040-0000-0000-00 | | | | **64** | **$9,359.41** |
|  |  |  |  |  |  | Quantity | Value |
| **Total for Item:** | | 06656021190 | | | | **64** | **$9,359.41** |

| **Item Number:** | 06656048190 | **Description:** | Estradiol III Calset | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 8 | 0 | 0 | 0 | 0 | | 8 |
| | **Value:** | $599.54 | $0.00 | $0.00 | $0.00 | $0.00 | | $599.54 |

| | | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | 8 | $599.54 |
| | | | | | | **Quantity** | **Value** |
| | **Total for Item:** | 06656048190 | | | | 8 | $599.54 |

| **Item Number:** | 06687733160 | **Description:** | Cortisol II Reagent | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 50 | 0 | 0 | 0 | 0 | | 50 |
| | **Value:** | $2,664.70 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,664.70 |

| | | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | 50 | $2,664.70 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

72/1004

| System: | 9/12/2019 | 3:42:55 PM | | Page: | 37 |
| User Date: | 9/12/2019 | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | | Quantity | Value |
|---|---|---|---|
| **Total for Item:** 06687733160 | | 50 | $2,664.70 |

**Item Number:** 06687750190    **Description:** Cortisol II Cal Set
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 6 | 0 | 0 | 0 | 0 | 6 |
| | Value: | $449.65 | $0.00 | $0.00 | $0.00 | $0.00 | $449.65 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 6 | $449.65 |
| | | Quantity | Value |
| **Total for Item:** 06687750190 | | 6 | $449.65 |

**Item Number:** 06709966190    **Description:** PrciControl AMH
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 4 | 0 | 0 | 0 | 0 | 4 |
| | Value: | $1,574.24 | $0.00 | $0.00 | $0.00 | $0.00 | $1,574.24 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 4 | $1,574.24 |
| | | Quantity | Value |
| **Total for Item:** 06709966190 | | 4 | $1,574.24 |

**Item Number:** 06891541    **Description:** FOL Reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 0 | $0.00 |
| | | Quantity | Value |
| **Total for Item:** 06891541 | | 0 | $0.00 |

**Item Number:** 06908799190    **Description:** ProCell II M
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 26 | 0 | 0 | 0 | 0 | 26 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **26** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **06908799190** | **26** | **$0.00** |

| **Item Number:** | 06908853190 | **Description:** PreClean II M |
|---|---|---|
| **Account** | 11-11040-0000-0000-00 | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 45 | 0 | 0 | 0 | 0 | 45 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **45** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **06908853190** | **45** | **$0.00** |

| **Item Number:** | 06C5488 | **Description:** Na Azide 10L Concentrated Wash Buffer (I-ARM) |
|---|---|---|
| **Account** | 11-11040-0000-0000-00 | |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

74/1004

| System: | 9/12/2019 | 3:42:55 PM | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | | | Page: | 38 |
| User Date: | 9/12/2019 | | True Health Diagnostics, LLC | | | User ID: | kmiller2 |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 7 | 0 | 0 | 0 | 0 | | 7 |
| | Value: | $1,606.88 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,606.88 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 7 | $1,606.88 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 06C5488 | | | | 7 | $1,606.88 |

| Item Number: | 06C5560 | Description: | Arc Trigger Solution (4x975mL) | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 44 | 0 | 0 | 0 | 0 | | 44 |
| | Value: | $837.71 | $0.00 | $0.00 | $0.00 | $0.00 | | $837.71 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 44 | $837.71 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 06C5560 | | | | 44 | $837.71 |

| Item Number: | 06E23-65 | Description: | Pre-Trigger Solution | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 20 | 0 | 0 | 0 | 0 | | 20 |
| | Value: | $908.35 | $0.00 | $0.00 | $0.00 | $0.00 | | $908.35 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 20 | $908.35 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 06E23-65 | | | | 20 | $908.35 |

| Item Number: | 06L2101 | Description: | ARC HAVAB-M Cal | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 6 | 0 | 0 | 0 | 0 | | 6 |
| | Value: | $1,362.61 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,362.61 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 6 | $1,362.61 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 06L2101 | | | | 6 | $1,362.61 |

| **Item Number:** | 06L2110 | **Description:** ARC HAVAB-M Control | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 3 | 0 | 0 | 0 | 0 | | 3 |
| | **Value:** | $687.66 | $0.00 | $0.00 | $0.00 | $0.00 | | $687.66 |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 3 | $687.66 |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Item:** | 06L2110 | | | | 3 | $687.66 |

| **Item Number:** | 06L2125 | **Description:** ARC HAVAB-M | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 16 | 0 | 0 | 0 | 0 | | 16 |
| | **Value:** | $8,777.82 | $0.00 | $0.00 | $0.00 | $0.00 | | $8,777.82 |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 16 | $8,777.82 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

|  | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Item:** | 06L2125 | | | | | 16 | $8,777.82 |

**Item Number:** 06L2201   **Description:** ARC CORE (Total) Cal
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 6 | 0 | 0 | 0 | 0 | 6 |
| | Value: | $2,187.42 | $0.00 | $0.00 | $0.00 | $0.00 | $2,187.42 |

|  | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | 6 | $2,187.42 |
|  | | | | | | Quantity | Value |
| **Total for Item:** | 06L2201 | | | | | 6 | $2,187.42 |

**Item Number:** 06L2210   **Description:** ARC CORE (Total) Controls
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 7 | 0 | 0 | 0 | 0 | 7 |
| | Value: | $3,583.19 | $0.00 | $0.00 | $0.00 | $0.00 | $3,583.19 |

|  | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | 7 | $3,583.19 |
|  | | | | | | Quantity | Value |
| **Total for Item:** | 06L2210 | | | | | 7 | $3,583.19 |

**Item Number:** 06L2225   **Description:** ARC CORE (Total)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 13 | 0 | 0 | 0 | 0 | 13 |
| | Value: | $4,777.14 | $0.00 | $0.00 | $0.00 | $0.00 | $4,777.14 |

|  | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | 13 | $4,777.14 |
|  | | | | | | Quantity | Value |
| **Total for Item:** | 06L2225 | | | | | 13 | $4,777.14 |

**Item Number:** 06L2301   **Description:** ARC CORE-M Cal
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 7 | 0 | 0 | 0 | 0 | 7 |
| | Value: | $1,560.07 | $0.00 | $0.00 | $0.00 | $0.00 | $1,560.07 |

Historical Inventory in Balance/Summary by Item

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **7** | **$1,560.07** |
|  |  |  | Quantity | Value |
| **Total for Item:** | **06L2301** | | **7** | **$1,560.07** |

| **Item Number:** | 06L2310 | **Description:** ARC CORE-M Controls |
|---|---|---|
| **Account** | 11-11040-0000-0000-00 | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged |  | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 4 | 0 | 0 | 0 | 0 | | 4 |
| **Value:** | | $918.22 | $0.00 | $0.00 | $0.00 | $0.00 | | $918.22 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **4** | **$918.22** |
|  |  |  | Quantity | Value |
| **Total for Item:** | **06L2310** | | **4** | **$918.22** |

| **Item Number:** | 06L2325 | **Description:** ARC CORE-M |
|---|---|---|
| **Account** | 11-11040-0000-0000-00 | |

System: 9/12/2019 3:42:55 PM
User Date: 9/12/2019

### HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
#### True Health Diagnostics, LLC

Page: 40
User ID: kmiller2

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 21 | 0 | 0 | 0 | 0 | | 21 |
| | Value: | $11,520.89 | $0.00 | $0.00 | $0.00 | $0.00 | | $11,520.89 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 21 | $11,520.89 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 06L2325 | | | | 21 | $11,520.89 |

**Item Number:** 06L2701  **Description:** ARC HAVAB-G Cal
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 5 | 0 | 0 | 0 | 0 | | 5 |
| | Value: | $932.55 | $0.00 | $0.00 | $0.00 | $0.00 | | $932.55 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 5 | $932.55 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 06L2701 | | | | 5 | $932.55 |

**Item Number:** 06L2710  **Description:** ARC HAVAB-G Control
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $364.69 | $0.00 | $0.00 | $0.00 | $0.00 | | $364.69 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2 | $364.69 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 06L2710 | | | | 2 | $364.69 |

**Item Number:** 06L2725  **Description:** ARC HAVAB-G
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 9 | 0 | 0 | 0 | 0 | | 9 |
| | Value: | $3,184.96 | $0.00 | $0.00 | $0.00 | $0.00 | | $3,184.96 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 9 | $3,184.96 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 06L2725 | | | | 9 | $3,184.96 |

**Item Number:** 07-8070MG-1200  
**Account** 11-11040-0000-0000-00    **Description:** Kit w/1.2mL Glass Inserts Installed in a 96-well Plate w/a green mat w/Teflon/Silicone Septa

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| | **Total for Item:** | 07-8070MG-1200 | | | | 0 | $0.00 |

**Item Number:** 07026706190  
**Account** 11-11040-0000-0000-00    **Description:** AFP Reagent (801)

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 3 | 0 | 0 | 0 | 0 | | 3 |
| **Value:** | | $1,328.68 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,328.68 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | 3 | $1,328.68 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Item: | 07026706190 | | | | | 3 | $1,328.68 |

**Item Number:** 07026714190  **Description:** AMH Reagent (801)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | | $1,279.94 | $0.00 | $0.00 | $0.00 | $0.00 | $1,279.94 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | | 1 | $1,279.94 |
| | | | | | | Quantity | Value |
| Total for Item: | 07026714190 | | | | | 1 | $1,279.94 |

**Item Number:** 07026919190  **Description:** Anti-Tg Reagent (801)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 12 | 0 | 0 | 0 | 0 | 12 |
| Value: | | $8,403.41 | $0.00 | $0.00 | $0.00 | $0.00 | $8,403.41 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | | 12 | $8,403.41 |
| | | | | | | Quantity | Value |
| Total for Item: | 07026919190 | | | | | 12 | $8,403.41 |

**Item Number:** 07026935190  **Description:** Anti-TPO Reagent (801)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 15 | 0 | 0 | 0 | 0 | 15 |
| Value: | | $5,865.32 | $0.00 | $0.00 | $0.00 | $0.00 | $5,865.32 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | | 15 | $5,865.32 |
| | | | | | | Quantity | Value |
| Total for Item: | 07026935190 | | | | | 15 | $5,865.32 |

**Item Number:** 07026960190  **Description:** B-CrossLaps/Serum (801)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 3 | 0 | 0 | 0 | 0 | 3 |
| Value: | | $996.60 | $0.00 | $0.00 | $0.00 | $0.00 | $996.60 |

|  | Quantity | Value |
|---|---|---|
| Total for Account: **11-11040-0000-0000-00** | **3** | **$996.60** |
|  | Quantity | Value |
| Total for Item: **07026960190** | **3** | **$996.60** |

**Item Number:** 07026986190   **Description:** CA 125 II Reagent (801)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged |  | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** |  | 4 | 0 | 0 | 0 | 0 |  | 4 |
| **Value:** |  | $2,528.64 | $0.00 | $0.00 | $0.00 | $0.00 |  | $2,528.64 |

|  | Quantity | Value |
|---|---|---|
| Total for Account: **11-11040-0000-0000-00** | **4** | **$2,528.64** |
|  | Quantity | Value |
| Total for Item: **07026986190** | **4** | **$2,528.64** |

**Item Number:** 07027001190   **Description:** CA 15-3 (801)
**Account** 11-11040-0000-0000-00

System: 9/12/2019   3:42:55 PM    Page: 42
User Date: 9/12/2019     User ID: kmiller2

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 3 | 0 | 0 | 0 | 0 | | 3 |
| | Value: | $2,282.82 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,282.82 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 3 | $2,282.82 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 07027001190 | | | | | 3 | $2,282.82 |

**Item Number:** 07027028190    **Description:** CA 19-9 Reagent (801)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 3 | 0 | 0 | 0 | 0 | | 3 |
| | Value: | $2,503.35 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,503.35 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 3 | $2,503.35 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 07027028190 | | | | | 3 | $2,503.35 |

**Item Number:** 07027079190    **Description:** CEA Reagent (801)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 3 | 0 | 0 | 0 | 0 | | 3 |
| | Value: | $1,649.94 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,649.94 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 3 | $1,649.94 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 07027079190 | | | | | 3 | $1,649.94 |

**Item Number:** 07027150190    **Description:** Cortisol G2 E2G 300 (801)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 18 | 0 | 0 | 0 | 0 | | 18 |
| | Value: | $2,877.78 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,877.78 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 18 | $2,877.78 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 07027150190 | | | | | 18 | $2,877.78 |

**Item Number:** 07027168190     **Description:** C-Peptide Reagent (801)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 31 | 0 | 0 | 0 | 0 | | 31 |
| | **Value:** | $7,181.46 | $0.00 | $0.00 | $0.00 | $0.00 | | $7,181.46 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | 31 | $7,181.46 |
| | | | | | | Quantity | Value |
| | **Total for Item:** | 07027168190 | | | | 31 | $7,181.46 |

**Item Number:** 07027192190     **Description:** DHEA-S Reagent (801)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 37 | 0 | 0 | 0 | 0 | | 37 |
| | **Value:** | $5,032.48 | $0.00 | $0.00 | $0.00 | $0.00 | | $5,032.48 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | 37 | $5,032.48 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

| | Quantity | Value |
|---|---|---|
| **Total for Item:** 07027192190 | **37** | **$5,032.48** |

**Item Number:** 07027249190    **Description:** Estradiol III Reagent (801)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 26 | 0 | 0 | 0 | 0 | 26 |
| | Value: | $11,406.78 | $0.00 | $0.00 | $0.00 | $0.00 | $11,406.78 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | **26** | **$11,406.78** |
| **Total for Item:**   07027249190 | **26** | **$11,406.78** |

**Item Number:** 07027290190    **Description:** Folate - Serum Reagent (801)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | **Quantity:** | 3 | 0 | 0 | 0 | 0 | 3 |
| | Value: | $675.24 | $0.00 | $0.00 | $0.00 | $0.00 | $675.24 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | **3** | **$675.24** |
| **Total for Item:**   07027290190 | **3** | **$675.24** |

**Item Number:** 07027320190    **Description:** Free PSA E2G 300 (801)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | **Quantity:** | 2 | 0 | 0 | 0 | 0 | 2 |
| | Value: | $1,835.31 | $0.00 | $0.00 | $0.00 | $0.00 | $1,835.31 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | **2** | **$1,835.31** |
| **Total for Item:**   07027320190 | **2** | **$1,835.31** |

**Item Number:** 07027346190    **Description:** FSH Reagent (801)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | **Quantity:** | 19 | 0 | 0 | 0 | 0 | 19 |
| | Value: | $3,010.60 | $0.00 | $0.00 | $0.00 | $0.00 | $3,010.60 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **19** | **$3,010.60** |
|  |  | Quantity | Value |
| **Total for Item:** | **07027346190** | **19** | **$3,010.60** |

**Item Number:** 07027362190          **Description:** FT3 III Reagent (801)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 13 | 0 | 0 | 0 | 0 | 13 |
| Value: |  | $1,894.81 | $0.00 | $0.00 | $0.00 | $0.00 | $1,894.81 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **13** | **$1,894.81** |
|  |  | Quantity | Value |
| **Total for Item:** | **07027362190** | **13** | **$1,894.81** |

**Item Number:** 07027397190          **Description:** FT4 II Reagent (801)
**Account** 11-11040-0000-0000-00

### HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 21 | 0 | 0 | 0 | 0 | | 21 |
| | Value: | $3,117.29 | $0.00 | $0.00 | $0.00 | $0.00 | | $3,117.29 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 21 | $3,117.29 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 07027397190 | | | | 21 | $3,117.29 |

| Item Number: | 07027486190 | Description: hGH Reagent (801) |
|---|---|---|
| Account | 11-11040-0000-0000-00 | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 4 | 0 | 0 | 0 | 0 | | 4 |
| | Value: | $2,617.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,617.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 4 | $2,617.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 07027486190 | | | | 4 | $2,617.00 |

| Item Number: | 07027516190 | Description: IgE II Reagent (801) |
|---|---|---|
| Account | 11-11040-0000-0000-00 | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $292.04 | $0.00 | $0.00 | $0.00 | $0.00 | | $292.04 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2 | $292.04 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 07027516190 | | | | 2 | $292.04 |

| Item Number: | 07027559190 | Description: Insulin Reagnt (801) |
|---|---|---|
| Account | 11-11040-0000-0000-00 | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 61 | 0 | 0 | 0 | 0 | | 61 |
| | Value: | $10,943.37 | $0.00 | $0.00 | $0.00 | $0.00 | | $10,943.37 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 61 | $10,943.37 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 07027559190 | | | | 61 | $10,943.37 |

**Item Number:** 07027575190  **Description:** LH Reagent (801)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 15 | 0 | 0 | 0 | 0 | | 15 |
| | **Value:** | $2,424.69 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,424.69 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 15 | $2,424.69 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 07027575190 | | | | 15 | $2,424.69 |

**Item Number:** 07027591190  **Description:** N-MID Osteocalcin Reagent (801)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 6 | 0 | 0 | 0 | 0 | | 6 |
| | **Value:** | $7,156.46 | $0.00 | $0.00 | $0.00 | $0.00 | | $7,156.46 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 6 | $7,156.46 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| | | Quantity | Value |
|---|---|---|---|
| **Total for Item:** 07027591190 | | **6** | **$7,156.46** |

**Item Number:** 07027664190    **Description:** ProBNP II Reagent (801)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 27 | 0 | 0 | 0 | 0 | 27 |
| | Value: | $98,086.95 | $0.00 | $0.00 | $0.00 | $0.00 | $98,086.95 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **27** | **$98,086.95** |
| **Total for Item:** 07027664190 | | **27** | **$98,086.95** |

**Item Number:** 07027699190    **Description:** Progesterone III Reagent (801)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 26 | 0 | 0 | 0 | 0 | 26 |
| | Value: | $7,323.86 | $0.00 | $0.00 | $0.00 | $0.00 | $7,323.86 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **26** | **$7,323.86** |
| **Total for Item:** 07027699190 | | **26** | **$7,323.86** |

**Item Number:** 07027737190    **Description:** Prolactin II Reagent (801)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 9 | 0 | 0 | 0 | 0 | 9 |
| | Value: | $1,503.13 | $0.00 | $0.00 | $0.00 | $0.00 | $1,503.13 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **9** | **$1,503.13** |
| **Total for Item:** 07027737190 | | **9** | **$1,503.13** |

**Item Number:** 07027869190    **Description:** T3 Reagent (801)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 16 | 0 | 0 | 0 | 0 | 16 |
| | Value: | $1,995.30 | $0.00 | $0.00 | $0.00 | $0.00 | $1,995.30 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **16** | **$1,995.30** |
|  |  |  | Quantity | Value |
| **Total for Item:** | **07027869190** | | **16** | **$1,995.30** |

| **Item Number:** | 07027885190 | **Description:** | T4 Reagent (801) | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 17 | 0 | 0 | 0 | 0 | 17 |
| | Value: | $2,163.01 | $0.00 | $0.00 | $0.00 | $0.00 | $2,163.01 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **17** | **$2,163.01** |
|  |  |  | Quantity | Value |
| **Total for Item:** | **07027885190** | | **17** | **$2,163.01** |

| **Item Number:** | 07027915190 | **Description:** | Testosterone II Reagent (801) |
|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | |

Historical Inventory Trial Balance Summary by Item

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 25 | 0 | 0 | 0 | 0 | 25 |
| Value: | | $8,552.18 | $0.00 | $0.00 | $0.00 | $0.00 | $8,552.18 |

| | | | Quantity | Value |
|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | 25 | $8,552.18 |
| | | | Quantity | Value |
| Total for Item: | 07027915190 | | 25 | $8,552.18 |

| Item Number: | 07027966190 | Description: | Total PSA E2G 300 (801) |
|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 9 | 0 | 0 | 0 | 0 | 9 |
| Value: | | $5,700.89 | $0.00 | $0.00 | $0.00 | $0.00 | $5,700.89 |

| | | | Quantity | Value |
|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | 9 | $5,700.89 |
| | | | Quantity | Value |
| Total for Item: | 07027966190 | | 9 | $5,700.89 |

| Item Number: | 07028091190 | Description: | TSH Reagent (801) |
|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 29 | 0 | 0 | 0 | 0 | 29 |
| Value: | | $3,870.25 | $0.00 | $0.00 | $0.00 | $0.00 | $3,870.25 |

| | | | Quantity | Value |
|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | 29 | $3,870.25 |
| | | | Quantity | Value |
| Total for Item: | 07028091190 | | 29 | $3,870.25 |

| Item Number: | 07028105190 | Description: | T-Uptake Reagent (801) |
|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 6 | 0 | 0 | 0 | 0 | 6 |
| Value: | | $326.24 | $0.00 | $0.00 | $0.00 | $0.00 | $326.24 |

| | | | Quantity | Value |
|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | 6 | $326.24 |
| | | | Quantity | Value |
| Total for Item: | 07028105190 | | 6 | $326.24 |

| Item Number: | 07028121190 | | Description: | Vitamin B12 II Reagent (801) | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| Quantity: | | 22 | 0 | 0 | 0 | 0 | | | 22 |
| Value: | | $5,788.49 | $0.00 | $0.00 | $0.00 | $0.00 | | | $5,788.49 |
| | | | | | | | | Quantity | Value |
| | | | Total for Account: | 11-11040-0000-0000-00 | | | | 22 | $5,788.49 |
| | | | | | | | | Quantity | Value |
| | | | Total for Item: | 07028121190 | | | | 22 | $5,788.49 |

| Item Number: | 07028148190 | | Description: | Vitamin D total G2 Elecsys E2G (801) | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| Quantity: | | 26 | 0 | 0 | 0 | 0 | | | 26 |
| Value: | | $18,480.14 | $0.00 | $0.00 | $0.00 | $0.00 | | | $18,480.14 |
| | | | | | | | | Quantity | Value |
| | | | Total for Account: | 11-11040-0000-0000-00 | | | | 26 | $18,480.14 |

Historical Inventory Trial Balance Summary by Item

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 47 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | | Quantity | Value |
|---|---|---|---|
| **Total for Item:** 07028148190 | | 26 | $18,480.14 |

| **Item Number:** | 07030207190 | **Description:** CA 125 II CalSet | | | | |
|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 6 | 0 | 0 | 0 | 0 | 6 |
| Value: | | $449.66 | $0.00 | $0.00 | $0.00 | $0.00 | $449.66 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | 6 | $449.66 |
| | | | Quantity | Value |
| **Total for Item:** | 07030207190 | | 6 | $449.66 |

| **Item Number:** | 07092539190 | **Description:** Progesterone III Reagent | | | | |
|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 65 | 0 | 0 | 0 | 0 | 65 |
| Value: | | $6,103.20 | $0.00 | $0.00 | $0.00 | $0.00 | $6,103.20 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | 65 | $6,103.20 |
| | | | Quantity | Value |
| **Total for Item:** | 07092539190 | | 65 | $6,103.20 |

| **Item Number:** | 07092547190 | **Description:** Progesterone III CalSet | | | | |
|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 12 | 0 | 0 | 0 | 0 | 12 |
| Value: | | $899.30 | $0.00 | $0.00 | $0.00 | $0.00 | $899.30 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | 12 | $899.30 |
| | | | Quantity | Value |
| **Total for Item:** | 07092547190 | | 12 | $899.30 |

| **Item Number:** | 07092555190 | **Description:** Progesterone III CalCheck 5 | | | | |
|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Historical Inventory Item Browse/Summary by Item

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** |  | **0** | **$0.00** |
|  |  |  | Quantity | Value |
| **Total for Item:** | **07092555190** |  | **0** | **$0.00** |

| **Item Number:** | 07212771160 | **Description:** Vitamin B12 II Reagent |
|---|---|---|
| **Account** | 11-11040-0000-0000-00 | |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 100 | 0 | 0 | 0 | 0 | | 100 |
| **Value:** | | $8,770.47 | $0.00 | $0.00 | $0.00 | $0.00 | | $8,770.47 |

| **Site:** | TRUE-WHS02 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 21 | 0 | 0 | 0 | 0 | | 21 |
| **Value:** | | $1,893.42 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,893.42 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** |  | **121** | **$10,663.89** |
|  |  |  | Quantity | Value |
| **Total for Item:** | **07212771160** |  | **121** | **$10,663.89** |

Historical Inventory Trial Balance Summary by Item

| System: | 9/12/2019 | 3:42:55 PM | | | | | Page: | 48 |
| User Date: | 9/12/2019 | | | | | | User ID: | kmiller2 |

### HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
True Health Diagnostics, LLC

| **Item Number:** | 07212780190 | **Description:** Vitamin B12 II CalSet | | | | | |
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 7 | 0 | 0 | 0 | 0 | 7 |
| Value: | | $524.60 | $0.00 | $0.00 | $0.00 | $0.00 | $524.60 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 4 | 0 | 0 | 0 | 0 | 4 |
| Value: | | $308.17 | $0.00 | $0.00 | $0.00 | $0.00 | $308.17 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | **11** | **$832.77** |
| | | | | Quantity | Value |
| | **Total for Item:** | **07212780190** | | **11** | **$832.77** |

| **Item Number:** | 07251068190 | **Description:** PTH Reagent (801) | | | | | |
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 7 | 0 | 0 | 0 | 0 | 7 |
| Value: | | $6,933.97 | $0.00 | $0.00 | $0.00 | $0.00 | $6,933.97 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | **7** | **$6,933.97** |
| | | | | Quantity | Value |
| | **Total for Item:** | **07251068190** | | **7** | **$6,933.97** |

| **Item Number:** | 07251670190 | **Description:** Anti-CCP Reagent (801) | | | | | |
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 4 | 0 | 0 | 0 | 0 | 4 |
| Value: | | $2,718.98 | $0.00 | $0.00 | $0.00 | $0.00 | $2,718.98 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | **4** | **$2,718.98** |
| | | | | Quantity | Value |
| | **Total for Item:** | **07251670190** | | **4** | **$2,718.98** |

| **Item Number:** | 07258496190 | **Description:** SHBG Reagent (801) | | | | | |
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 25 | 0 | 0 | 0 | 0 | 25 |

|  | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Value: | $8,725.11 | $0.00 | $0.00 | $0.00 | $0.00 | | $8,725.11 |
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | **25** | **$8,725.11** |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | **07258496190** | | | **25** | **$8,725.11** |

**Item Number:** 0726080    **Description:** Ferrule 10/pk
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | **0726080** | | | **0** | **$0.00** |

**Item Number:** 0726533    **Description:** Viton O Ring Shim 2010 LNR (Pk of 10)
**Account** 11-11040-0000-0000-00

System:　9/12/2019　3:42:55 PM
User Date:　9/12/2019
Page:　49
User ID:　kmiller2

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 60 | 0 | 0 | 0 | 0 | | 60 |
| | Value: | $162.60 | $0.00 | $0.00 | $0.00 | $0.00 | | $162.60 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 60 | $162.60 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 0726533 | | | | 60 | $162.60 |

| Item Number: | 07299001190 | Description: | Diluent Universal 801 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 6 | 0 | 0 | 0 | 0 | | 6 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 6 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 07299001190 | | | | 6 | $0.00 |

| Item Number: | 07299010190 | Description: | Diluent MultiAssay (801) | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 37 | 0 | 0 | 0 | 0 | | 37 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 37 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 07299010190 | | | | 37 | $0.00 |

| Item Number: | 073-0611-02 | Description: | DPP Probe | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 073-0611-02 | | | | 0 | $0.00 |

| Item Number: | 073-0612-02 | | **Description:** | RPP1/RPP2 Probe | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| **Site:** | TRUE-WHS02 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | | **Site Totals** |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |

|  | | | | | | | **Quantity** | | **Value** |
|---|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 0 | | $0.00 |
| | | | | | | | **Quantity** | | **Value** |
| | | **Total for Item:** | 073-0612-02 | | | | 0 | | $0.00 |

| Item Number: | 073-0961-01 | | **Description:** | Advia Probe SPP | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| **Site:** | TRUE-WHS02 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | | **Site Totals** |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |

|  | | | | | | | **Quantity** | | **Value** |
|---|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 0 | | $0.00 |

System:  9/12/2019    3:42:55 PM                   Page:  50
User Date:  9/12/2019                                User ID:  kmiller2

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
True Health Diagnostics, LLC

|  | Quantity | Value |
|---|---|---|
| **Total for Item:** 073-0961-01 | **0** | **$0.00** |

**Item Number:** 07309325160    **Description:** CMV IgG Reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 3 | 0 | 0 | 0 | 0 | 3 |
| Value: | | $753.36 | $0.00 | $0.00 | $0.00 | $0.00 | $753.36 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **3** | **$753.36** |
|  | Quantity | Value |
| **Total for Item:** 07309325160 | **3** | **$753.36** |

**Item Number:** 07360886190    **Description:** ProBNP CalSet II
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 8 | 0 | 0 | 0 | 0 | 8 |
| Value: | | $882.25 | $0.00 | $0.00 | $0.00 | $0.00 | $882.25 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **8** | **$882.25** |
|  | Quantity | Value |
| **Total for Item:** 07360886190 | **8** | **$882.25** |

**Item Number:** 07396473190    **Description:** Folate CalSet
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 7 | 0 | 0 | 0 | 0 | 7 |
| Value: | | $475.58 | $0.00 | $0.00 | $0.00 | $0.00 | $475.58 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **7** | **$475.58** |
|  | Quantity | Value |
| **Total for Item:** 07396473190 | **7** | **$475.58** |

**Item Number:** 07443471190    **Description:** Estradiol III CalCheck
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
|  | | | | | Quantity | Value |
| **Total for Item:** 07443471190 | | | | | **0** | **$0.00** |

**Item Number:** 07464215160　　　**Description:** Vitamin D II Reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 22 | 0 | 0 | 0 | 0 | 22 |
| | Value: | $5,212.35 | $0.00 | $0.00 | $0.00 | $0.00 | $5,212.35 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 27 | 0 | 0 | 0 | 0 | 27 |
| | Value: | $6,576.20 | $0.00 | $0.00 | $0.00 | $0.00 | $6,576.20 |

|  | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | | | | **49** | **$11,788.55** |
|  | | | | | Quantity | Value |
| **Total for Item:** 07464215160 | | | | | **49** | **$11,788.55** |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| Item Number: | 07464240190 | Description: | Vitamin D II CalSet | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 15 | 0 | 0 | 0 | 0 | | 15 |
| Value: | | $1,289.98 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,289.98 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 4 | 0 | 0 | 0 | 0 | | 4 |
| Value: | | $353.63 | $0.00 | $0.00 | $0.00 | $0.00 | | $353.63 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 19 | $1,643.61 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 07464240190 | | | | 19 | $1,643.61 |

| Item Number: | 07464258190 | Description: | Vitamin D Total II CalCheck 5 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 07464258190 | | | | 0 | $0.00 |

| Item Number: | 07464266190 | Description: | PreciControl Vitamin D II Total | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 14 | 0 | 0 | 0 | 0 | | 14 |
| Value: | | $4,792.76 | $0.00 | $0.00 | $0.00 | $0.00 | | $4,792.76 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 14 | $4,792.76 |

Historical Inventory Item Balance Summary by Item

|  | | Quantity | Value |
|---|---|---|---|
| Total for Item: | 07464266190 | 14 | $4,792.76 |

**Item Number:** 07475896190     **Description:** IgF-1 Reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 23 | 0 | 0 | 0 | 0 | 23 |
| | Value: | $10,898.55 | $0.00 | $0.00 | $0.00 | $0.00 | $10,898.55 |

|  | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 23 | $10,898.55 |
|  | | Quantity | Value |
| Total for Item: | 07475896190 | 23 | $10,898.55 |

**Item Number:** 07475918190     **Description:** IgF-1 E2G 100 (801)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 18 | 0 | 0 | 0 | 0 | 18 |
| | Value: | $8,529.30 | $0.00 | $0.00 | $0.00 | $0.00 | $8,529.30 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | **18** | **$8,529.30** |
| | | | | | Quantity | Value |
| **Total for Item:** | 07475918190 | | | | **18** | **$8,529.30** |

**Item Number:** 07475969190    **Description:** IgF-1 CalSet
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 4 | 0 | 0 | 0 | 0 | 4 |
| Value: | | $328.33 | $0.00 | $0.00 | $0.00 | $0.00 | $328.33 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | **4** | **$328.33** |
| | | | | | Quantity | Value |
| **Total for Item:** | 07475969190 | | | | **4** | **$328.33** |

**Item Number:** 07475993190    **Description:** IgF-1 Cal-Check
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | Quantity | Value |
| **Total for Item:** | 07475993190 | | | | **0** | **$0.00** |

**Item Number:** 07476108190    **Description:** PreciControl Growth
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | Quantity | Value |
| **Total for Item:** | 07476108190 | | | | **0** | **$0.00** |

**Item Number:** 07485409001    **Description:** Reservoir Cup Assay
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

103/1004

Distribution Inventory Item Balance Summary by Item

| | | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 11 | 0 | 0 | 0 | 0 | 11 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | **11** | **$0.00** |
| | | | | Quantity | Value |
| **Total for Item:** | **07485409001** | | | **11** | **$0.00** |

**Item Number:** 07485425001　　**Description:** LFC Cup Assay
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 2 | 0 | 0 | 0 | 0 | 2 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | **2** | **$0.00** |
| | | | | Quantity | Value |
| **Total for Item:** | **07485425001** | | | **2** | **$0.00** |

**Item Number:** 07559992160　　**Description:** Folate III Reagent

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 4 | 0 | 0 | 0 | 0 | | 4 |
| | Value: | $300.10 | $0.00 | $0.00 | $0.00 | $0.00 | | $300.10 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 4 | $300.10 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 07559992160 | | | | 4 | $300.10 |

**Item Number:** 07560001190    **Description:** Folate III CalSet
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 6 | 0 | 0 | 0 | 0 | | 6 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 6 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 07560001190 | | | | 6 | $0.00 |

**Item Number:** 07762011190    **Description:** CA 125 II CalCheck
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 07762011190 | | | | 1 | $0.00 |

**Item Number:** 07C1401    **Description:** ARC Sample Cups
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 5,000 | 0 | 0 | 0 | 0 | | 5,000 |
| | Value: | $580.09 | $0.00 | $0.00 | $0.00 | $0.00 | | $580.09 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 5,000 | $580.09 |
| | | | | | | | Quantity | Value |

Total for Item:　07C1491　　　　　5,000　　　$599.99

| **Item Number:** | 07C1503 | | | **Description:** | ARC Reaction Vessel | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 20,000 | 0 | 0 | 0 | 0 | | 20,000 |
| | **Value:** | $1,467.24 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,467.24 |

| | | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | **20,000** | **$1,467.24** |
| | | | | | | **Quantity** | **Value** |
| | | **Total for Item:** | 07C1503 | | | **20,000** | **$1,467.24** |

| **Item Number:** | 08133859190 | | | **Description:** | Beta X-Lap CalCheck | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 1 | 0 | 0 | 0 | 0 | | 1 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

Historical Inventory Trial Balance Summary by Item

### HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
#### True Health Diagnostics, LLC

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $0.00 |
| | | | | | | Quantity | Value |
| | Total for Item: | 08133859190 | | | | 1 | $0.00 |

| Item Number: | 08243875190 | Description: | PTH CalSet | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 11 | 0 | 0 | 0 | 0 | 11 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 11 | $0.00 |
| | | | | | | Quantity | Value |
| | Total for Item: | 08243875190 | | | | 11 | $0.00 |

| Item Number: | 08243891190 | Description: | PTH CalSet (801) | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 7 | 0 | 0 | 0 | 0 | 7 |
| | Value: | $699.51 | $0.00 | $0.00 | $0.00 | $0.00 | $699.51 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 7 | $699.51 |
| | | | | | | Quantity | Value |
| | Total for Item: | 08243891190 | | | | 7 | $699.51 |

| Item Number: | 08255920001 | Description: | PWLFC Cup Assay | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 2 | 0 | 0 | 0 | 0 | 2 |
| | Value: | $31.59 | $0.00 | $0.00 | $0.00 | $0.00 | $31.59 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 2 | $31.59 |
| | | | | | | Quantity | Value |
| | Total for Item: | 08255920001 | | | | 2 | $31.59 |

| Item Number: | 08C9429 | Description: | Arc Filter Buffer Abbdia | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |

|  | | | | | | |
|---|---|---|---|---|---|---|
| **Quantity:** | 1 | 0 | 0 | 0 | 0 | 1 |
| **Value:** | $247.98 | $0.00 | $0.00 | $0.00 | $0.00 | $247.98 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | 1 | $247.98 |
| **Total for Item:**   08C9429 | 1 | $247.98 |

**Item Number:** 09-041-1905    **Description:** Frit 75 Micron
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
|  | **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
|  | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | 0 | $0.00 |
| **Total for Item:**   09-041-1905 | 0 | $0.00 |

**Item Number:** 09-06-0046    **Description:** Premier Analytical Column

| System: | 9/12/2019 | 3:42:55 PM | | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | | | | Page: | 55 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | True Health Diagnostics, LLC | | | | User ID: | kmiller2 |

### Account    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 09-06-0046 | | | | **0** | **$0.00** |

### Item Number:   09-1724-014     Description: Whatman pH test strips, 0-14
### Account    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 14 | 0 | 0 | 0 | 0 | | 14 |
| | Value: | $335.20 | $0.00 | $0.00 | $0.00 | $0.00 | | $335.20 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **14** | **$335.20** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 09-1724-014 | | | | **14** | **$335.20** |

### Item Number:   0920743     Description: SGliner SH2010 3.4MM ID GW 5/pk
### Account    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 105 | 0 | 0 | 0 | 0 | | 105 |
| | Value: | $1,222.20 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,222.20 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **105** | **$1,222.20** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 0920743 | | | | **105** | **$1,222.20** |

### Item Number:   09236439     Description: T4
### Account    11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |

| Item Number: | 09902123 | | | **Description:** Viton O-Ring 0.614 ID x 0.070 WD | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 5 | 0 | 0 | 0 | 0 | | | 5 |
| | Value: | $80.03 | $0.00 | $0.00 | $0.00 | $0.00 | | | $80.03 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **5** | **$80.03** |
| **Total for Item:** | 09902123 | **5** | **$80.03** |

| Item Number: | 10 371BB | | | **Description:** Funnel Heavy Duty LDPE 6in | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | | 2 |
| | Value: | $62.95 | $0.00 | $0.00 | $0.00 | $0.00 | | | $62.95 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

110/1004

| System: | 9/12/2019 | 3:42:55 PM | | | | | Page: | 56 |
|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 2 | $62.95 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 10 371BB | | | | 2 | $62.95 |

**Item Number:** 10-0148    **Description:** Lp-PLA2 Activity Kit
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 38 | 0 | 0 | 0 | 0 | | 38 |
| | **Value:** | $85,829.95 | $0.00 | $0.00 | $0.00 | $0.00 | | $85,829.95 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 38 | $85,829.95 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 10-0148 | | | | 38 | $85,829.95 |

**Item Number:** 10-1118-01    **Description:** ProInsulin Elisa
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 33 | 0 | 0 | 0 | 0 | | 33 |
| | **Value:** | $12,787.70 | $0.00 | $0.00 | $0.00 | $0.00 | | $12,787.70 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 33 | $12,787.70 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 10-1118-01 | | | | 33 | $12,787.70 |

**Item Number:** 10-1134-01    **Description:** Diabetes Control
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|

**Total for Account:** **11-11040-0000-0000-00**

| | 0 | $0.00 |
|---|---|---|
| | Quantity | Value |

**Total for Item:** **10-1134-01**

| | 0 | $0.00 |

| Item Number: | 10-1143-01 | | **Description:** Mercodia OX-LDL ELISA | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | Quantity: | 12 | 0 | 0 | 0 | 0 | 12 |
| | Value: | $5,370.16 | $0.00 | $0.00 | $0.00 | $0.00 | $5,370.16 |
| Site: | TRUE-WHS02 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:** **11-11040-0000-0000-00** | 12 | $5,370.16 |
| | Quantity | Value |
| **Total for Item:** **10-1143-01** | 12 | $5,370.16 |

| Item Number: | 10-1199-01 | **Description:** Mercodia Leptin ELISA Kits |
|---|---|---|

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

112/1004

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

**Account**　　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 44 | 0 | 0 | 0 | 0 | | 44 |
| | Value: | $19,459.44 | $0.00 | $0.00 | $0.00 | $0.00 | | $19,459.44 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 44 | $19,459.44 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 10-1199-01 | | | | 44 | $19,459.44 |

**Item Number:**　10-1241-01　　　**Description:** Obesity Control A, B, & C
**Account**　　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 10-1241-01 | | | | 0 | $0.00 |

**Item Number:**　10-500-25　　　**Description:** Vials, Cryogenic vials, Fisherbrand, sterile; 1.2mL
**Account**　　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 10-500-25 | | | | 0 | $0.00 |

**Item Number:**　100140　　　**Description:** PLAC Test ELISA Kit
**Account**　　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| **Total for Item:** | 100140 | | | | | | **0** | **$0.00** |

**Item Number:** 100153C　　　　**Description:** IL-17A Calibrator and Control
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

| | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **0** | **$0.00** |
| | Quantity | Value |
| **Total for Item:** 100153C | **0** | **$0.00** |

**Item Number:** 100191C  **Description:** TNF alpha Calibrators and Controls
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **0** | **$0.00** |
| | Quantity | Value |
| **Total for Item:** 100191C | **0** | **$0.00** |

**Item Number:** 1002266  **Description:** WRAP, PARAFILM 4"X250' (1RL/BX12BX/CS)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 9 | 0 | 0 | 0 | 0 | 9 |
| | Value: | $431.57 | $0.00 | $0.00 | $0.00 | $0.00 | $431.57 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **9** | **$431.57** |
| | Quantity | Value |
| **Total for Item:** 1002266 | **9** | **$431.57** |

**Item Number:** 100227-2  **Description:** Disc Kit for Simoa 2.0
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | 2 |
| | Value: | $1,177.91 | $0.00 | $0.00 | $0.00 | $0.00 | $1,177.91 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **2** | **$1,177.91** |
| | Quantity | Value |
| **Total for Item:** 100227-2 | **2** | **$1,177.91** |

**Item Number:** 1002304  **Description:** Acetic Acid, Glacial 99.7% 550ml
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

|  | On Hand | Returned | In Use | In Service | Damaged |  |
|---|---|---|---|---|---|---|
| **Quantity:** | 2 | 0 | 0 | 0 | 0 | 2 |
| **Value:** | $62.80 | $0.00 | $0.00 | $0.00 | $0.00 | $62.80 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **2** | **$62.80** |
|  |  | | Quantity | Value |
| **Total for Item:** | **1002304** | | **2** | **$62.80** |

| **Item Number:** | 100248 | **Description:** Oxycodone Reagent |
|---|---|---|
| **Account** | 11-11040-0000-0000-00 | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 2 | 0 | 0 | 0 | 0 | 2 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **2** | **$0.00** |
|  |  | | Quantity | Value |
| **Total for Item:** | **100248** | | **2** | **$0.00** |

| **Item Number:** | 100250 | **Description:** Oxycodone Cal 100 |
|---|---|---|

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 4 | 0 | 0 | 0 | 0 | | 4 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | **4** | **$0.00** |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | 100250 | | | **4** | **$0.00** |

**Item Number:**   1002641011     **Description:** Formic-Acid 98-100% 1L
**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | 1002641011 | | | **0** | **$0.00** |

**Item Number:**   1003569     **Description:** Arc Trigger Solution (4x975mL)
**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | 1003569 | | | **0** | **$0.00** |

**Item Number:**   100486     **Description:** System Buffer 1 (2 Pack)
**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |

Inventory Item Balance/Summary by Item

Total for Item: 100486 0 $0.00

| Item Number: | 100487 | | Description: | System Buffer 2 (2 Pack) | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | | $102.46 | $0.00 | $0.00 | $0.00 | $0.00 | $102.46 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 1 | $102.46 |
|  |  | Quantity | Value |
| Total for Item: | 100487 | 1 | $102.46 |

| Item Number: | 100488 | | Description: | System Buffer Combo Pack (1&2) | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

System:    9/12/2019  
User Date:   9/12/2019     3:42:55 PM

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**  
True Health Diagnostics, LLC

Page:   60  
User ID:   kmiller2

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| | Total for Item: | 100488 | | | | 0 | $0.00 |

**Item Number:** 100803    **Description:** Simoa Cuvettes Bulk Pack  
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | | $367.81 | $0.00 | $0.00 | $0.00 | $0.00 | $367.81 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $367.81 |
| | | | | | | Quantity | Value |
| | Total for Item: | 100803 | | | | 1 | $367.81 |

**Item Number:** 1008505    **Description:** TUBE VAC.+ K2EDTA 4ML PK100  
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 15,035 | 0 | 0 | 0 | 0 | 15,035 |
| Value: | | $1,333.28 | $0.00 | $0.00 | $0.00 | $0.00 | $1,333.28 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 15,035 | $1,333.28 |
| | | | | | | Quantity | Value |
| | Total for Item: | 1008505 | | | | 15,035 | $1,333.28 |

**Item Number:** 10097    **Description:** a-Tocopherol D6 Vitamin E  
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | | $1,039.31 | $0.00 | $0.00 | $0.00 | $0.00 | $1,039.31 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $1,039.31 |
| | | | | | | Quantity | Value |
| | Total for Item: | 10097 | | | | 1 | $1,039.31 |

**Item Number:** 101073    **Description:** Simoa HD-1 Reagent Rack Spare  
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| **Quantity:** | 2 | 0 | 0 | 0 | 0 | 2 |
| **Value:** | $2,525.09 | $0.00 | $0.00 | $0.00 | $0.00 | $2,525.09 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | 2 | $2,525.09 |
| | | Quantity | Value |
| **Total for Item:** | **101073** | 2 | $2,525.09 |

**Item Number:** 1011-0920                    **Description:** 200 uL Xtra Long Natural Pipet tip 91mm long (Rack of 204/EA)
**Account** 11-11040-0000-0000-00

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | 0 | $0.00 |
| | | Quantity | Value |
| **Total for Item:** | **1011-0920** | 0 | $0.00 |

**Item Number:** 101160                    **Description:** Cytokine 3-Plex A (IL-10, IL-6, TNFalpha)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **System:** 9/12/2019 | 3:42:55 PM | | | | | | **Page:** 61 | |
| **User Date:** 9/12/2019 | | | | | | | **User ID:** kmiller2 | |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| **Account** | 11-11040-0000-0000-00 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
| | | | Quantity | Value |
| | Total for Item: | 101160 | 0 | $0.00 |

| **Item Number:** | 101160-CAL&CON | **Description:** Simoa Human Cytokine 3 Plex A Calibrator and Controls | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
| | | | Quantity | Value |
| | Total for Item: | 101160-CAL&CON | 0 | $0.00 |

| **Item Number:** | 101160-CALCON | **Description:** Simoa Human Cytokine 3 Plex A Calibrator and Controls | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
| | | | Quantity | Value |
| | Total for Item: | 101160-CALCON | 0 | $0.00 |

| **Item Number:** | 1012-0920 | **Description:** 200 ul Xtra-Long low-retention pipet tips | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
| | | | Quantity | Value |

Total for Item:    1013 0030                                  0                      $0.00

| Item Number: | 101599 | Description: | Simoa 2.0 Assay Kit | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | 0 | $0.00 |
|  |  |  | Quantity | Value |
| Total for Item: | 101599 | | 0 | $0.00 |

| Item Number: | 101599-CAL | Description: | IL-17A Simoa 2.0 Assay Kit (Calibrator Only) | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | (17) | 0 | 0 | 0 | 0 | (17) |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Historical Inventory Trial Balance Summary by Item

System:   9/12/2019      3:42:55 PM        Page:   62
User Date:   9/12/2019                                                     User ID:   kmiller2

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | (17) | $0.00 |
|  |  | Quantity | Value |
| Total for Item: | 101599-CAL | (17) | $0.00 |

**Item Number:** 101605     **Description:** IL-1b Simoa 2.0 Assay Kit
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
|  |  | Quantity | Value |
| Total for Item: | 101605 | 0 | $0.00 |

**Item Number:** 101605-C     **Description:** IL-1b Simoa 2.0 CALIBRATOR ONLY
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 10 | 0 | 0 | 0 | 0 | 10 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 10 | $0.00 |
|  |  | Quantity | Value |
| Total for Item: | 101605-C | 10 | $0.00 |

**Item Number:** 10166588130     **Description:** Preciment Glycerol
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
|  |  | Quantity | Value |
| Total for Item: | 10166588130 | 0 | $0.00 |

**Item Number:** 1018634     **Description:** Benchtop Biohazard Bag
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Quantity:** | 600 | 0 | 0 | 0 | 0 | | 600 |
| **Value:** | $127.23 | $0.00 | $0.00 | $0.00 | $0.00 | | $127.23 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | 600 | $127.23 |
| | | | Quantity | Value |
| **Total for Item:** | 1018634 | | 600 | $127.23 |

**Item Number:** 102258     **Description:** NF-light Simoa Assay Advantage Kit
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | 0 | $0.00 |
| | | | Quantity | Value |
| **Total for Item:** | 102258 | | 0 | $0.00 |

**Item Number:** 102258-C     **Description:** NF-Light Calibrator

9/27/2019

| System: | 9/12/2019 | 3:42:55 PM | | | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | | | | Page: | 63 |
| User Date: | 9/12/2019 | | | | True Health Diagnostics, LLC | | | | User ID: | kmiller2 |

**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 9 | 0 | 0 | 0 | 0 | | 9 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **9** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 102258-C | | | | **9** | **$0.00** |

**Item Number:** 1026035   **Description:** 25x25x25 Corrugated Box
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 1026035 | | | | **0** | **$0.00** |

**Item Number:** 1026036   **Description:** 20x20x20 Corrugated Box
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 1026036 | | | | **0** | **$0.00** |

**Item Number:** 1026037   **Description:** 22x22x20 Corrugated Box
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |

Total for Item:   1026037                                                              0              $0.00

| Item Number: | 1026038 | | Description: | 20x20x26 Corrugated Box | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | Quantity | Value |
| | **Total for Item:** | 1026038 | | | **0** | **$0.00** |

| Item Number: | 1026039 | | Description: | 22x16x12 Corrugated Box | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

### HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
#### True Health Diagnostics, LLC

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 1026039 | | | | **0** | **$0.00** |

| **Item Number:** | 1026040 | | **Description:** 24x20x12 Corrugated Box | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 1026040 | | | | **0** | **$0.00** |

| **Item Number:** | 10282227 | | **Description:** Centaur DHEAs | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| **Site:** | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 10282227 | | | | **0** | **$0.00** |

| **Item Number:** | 10282379 | | **Description:** Centaur TSH | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| **Site:** | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|

Historical Inventory Item Browse Summary by Item

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | | | **0** | **$0.00** |
| | | | | | | **Quantity** | **Value** |
| **Total for Item:** | **10282379** | | | | | **0** | **$0.00** |

| **Item Number:** | 10283087 | | **Description:** Centaur SHBG | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| **Site:** | TRUE-WHS02 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | **Quantity** | **Value** |
| **Total for Account:** | **11-11040-0000-0000-00** | | | | | **0** | **$0.00** |
| | | | | | | **Quantity** | **Value** |
| **Total for Item:** | **10283087** | | | | | **0** | **$0.00** |

| **Item Number:** | 10283089 | | **Description:** HDL | | | | |
|---|---|---|---|---|---|---|---|

| System: | 9/12/2019 | 3:42:55 PM | | | | | Page: | 65 |
|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | User ID: | kmiller2 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | | Total for Item: | 10283089 | | | 0 | $0.00 |

**Item Number:** 10283282    **Description:** hsCRP
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | | Total for Item: | 10283282 | | | 0 | $0.00 |

**Item Number:** 10285017    **Description:** Lipoprotein Calibrator
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | | Total for Item: | 10285017 | | | 0 | $0.00 |

**Item Number:** 10285318    **Description:** SHBG Calibrator
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | **Total for Item:** | **10285318** | | | | **0** | **$0.00** |

**Item Number:** 10285732     **Description:** Centaur T3
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | **Total for Item:** | **10285732** | | | | **0** | **$0.00** |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

130/1004

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

**Item Number:** 10285904     **Description:** Calibrator A
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 10285904 | | | | 0 | $0.00 |

**Item Number:** 1028912     **Description:** COOLER, 04 6x6x3.87 1-1/2 SM D/S
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 1,195 | 0 | 0 | 0 | 0 | | 1,195 |
| | **Value:** | $2,892.81 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,892.81 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 1,195 | $2,892.81 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 1028912 | | | | 1,195 | $2,892.81 |

**Item Number:** 1028913     **Description:** COOLER, 02 10.25x7.37x6.75 1-1/2 LG D/S
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | (412) | 0 | 0 | 0 | 0 | | (412) |
| | **Value:** | ($1,141.24) | $0.00 | $0.00 | $0.00 | $0.00 | | ($1,141.24) |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | (412) | ($1,141.24) |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 1028913 | | | | (412) | ($1,141.24) |

**Item Number:** 1028914     **Description:** COOLER, GO KIT 440 5-7/8x4-3/8x3 D/S
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 531 | 0 | 0 | 0 | 0 | | 531 |
| | **Value:** | $950.20 | $0.00 | $0.00 | $0.00 | $0.00 | | $950.20 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 531 | $950.20 |
| | | | | | | | Quantity | Value |

|  | | | | | | | 531 | $950.20 |
|---|---|---|---|---|---|---|---|---|

**Total for Item:** 1028914 — 531 — $950.20

| **Item Number:** | 1028915 | **Description:** Small True Health Boxes | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  | | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | | **Quantity** | **Value** |
| | | **Total for Item:** | 1028915 | | | 0 | $0.00 |

| **Item Number:** | 1028916 | **Description:** Large True Health Boxes | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

132/1004

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **1028916** | **0** | **$0.00** |

**Item Number:** 1028917     **Description:** True Health Go-Kit Boxes
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **1028917** | **0** | **$0.00** |

**Item Number:** 10308986     **Description:** Calibrator B
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **10308986** | **0** | **$0.00** |

**Item Number:** 10309049     **Description:** ADVIA ALPAMP REAGENT 7PCS
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **10309049** | **0** | **$0.00** |

**Item Number:** 10309050     **Description:** Creatinine Reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

| | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | **10309050** | | | **0** | **$0.00** |

**Item Number:** 10309051    **Description:** ADVIA BUN REAGENT 6PCS
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | **10309051** | | | **0** | **$0.00** |

**Item Number:** 10309060    **Description:** Ancillary Probe Wash 1 (BXof2)

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

134/1004

True Health Diagnostics, LLC

| Account | 11-11040-0000-0000-00 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 10309060 | | | | **0** | **$0.00** |

| Item Number: | 10309439 | **Description:** | CL ELECTRODE | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 10309439 | | | | **0** | **$0.00** |

| Item Number: | 10309440 | **Description:** | ADVIA K ELECTRODE | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 10309440 | | | | **0** | **$0.00** |

| Item Number: | 10309441 | **Description:** | ADVIA NA ELECTRODE | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |

Total for Item:    10309441                                    0                $0.00

| Item Number: | 10309448 | | | Description: | Lamp Halogen | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | 10309448 | **0** | **$0.00** |

| Item Number: | 10309449 | | | Description: | Reagent Wedge | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

136/1004

Historical Inventory Trial Balance Summary by Item

|  | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
|  | | Quantity | Value |
| Total for Item: | 10309449 | 0 | $0.00 |

**Item Number:** 10309450     **Description:** Advia Sample Cups
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
|  | | Quantity | Value |
| Total for Item: | 10309450 | 0 | $0.00 |

**Item Number:** 10309465     **Description:** REFERENCE ELECTRODE
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
|  | | Quantity | Value |
| Total for Item: | 10309465 | 0 | $0.00 |

**Item Number:** 10309503     **Description:** ADVIA IP REAGENT 7PCS
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
|  | | Quantity | Value |
| Total for Item: | 10309503 | 0 | $0.00 |

**Item Number:** 10309507     **Description:** HDL Cholesterol
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

Historical Inventory Item Balance Summary by Item

| | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | Quantity | Value |
| **Total for Item:** | 10309507 | | | 0 | $0.00 |

**Item Number:** 10309545     **Description:** Sample Cups
**Account** 11-11040-0000-0000-00

| Site: | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | TRUE-WHS02 | | | | | | | |
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | Quantity | Value |
| **Total for Item:** | 10309545 | | | 0 | $0.00 |

**Item Number:** 10309546     **Description:** Cuvettes

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| Account | 11-11040-0000-0000-00 | | | | | | |
|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | **0** | **$0.00** |
|  |  |  | Quantity | Value |
| **Total for Item:** | 10309546 | | **0** | **$0.00** |

| Item Number: | 10309547 | Description: | Centaur Tips | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | **0** | **$0.00** |
|  |  |  | Quantity | Value |
| **Total for Item:** | 10309547 | | **0** | **$0.00** |

| Item Number: | 10309760 | Description: | Vitamin B12 MCM Set (6x1mL) | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | **0** | **$0.00** |
|  |  |  | Quantity | Value |
| **Total for Item:** | 10309760 | | **0** | **$0.00** |

| Item Number: | 10309794 | Description: | CEN/180 LH2 MCM SET | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | **0** | **$0.00** |
|  |  |  | Quantity | Value |

Total for Item:    10309794

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | 0 | $0.00 |

**Item Number:** 10309942  **Description:** Centaur Multi Diluent 1

**Account**  11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 10309942 | | | | **0** | **$0.00** |

**Item Number:** 10309943  **Description:** Multi Diluent 2

**Account**  11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

140/1004

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
|  |  | Quantity | Value |
| Total for Item: | 10309943 | 0 | $0.00 |

**Item Number:** 10309944 — **Description:** Multi Diluent 3
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
|  |  | Quantity | Value |
| Total for Item: | 10309944 | 0 | $0.00 |

**Item Number:** 10309949 — **Description:** VB12 Diluent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
|  |  | Quantity | Value |
| Total for Item: | 10309949 | 0 | $0.00 |

**Item Number:** 10309952 — **Description:** Total IgE Diluent RP (2pk) - Centaur
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
|  |  | Quantity | Value |
| Total for Item: | 10309952 | 0 | $0.00 |

**Item Number:** 10309954 — **Description:** T3/T4/B12 Ancillary
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

Historical Inventory Item Balance Summary by Item

| | | | | | | |
|---|---|---|---|---|---|---|
| Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Item:** | **10309954** | **0** | **$0.00** |

**Item Number:** 10309961     **Description:** Centaur T4 Total
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Item:** | **10309961** | **0** | **$0.00** |

**Item Number:** 10309969     **Description:** Ferritin Reagent

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 72 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 10309969 | | | | **0** | **$0.00** |

**Item Number:** 10309972    **Description:** Centaur LH
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 10309972 | | | | **0** | **$0.00** |

**Item Number:** 10309974    **Description:** Centaur FSH
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 10309974 | | | | **0** | **$0.00** |

**Item Number:** 10309976    **Description:** Centaur Prolactin
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|------------|---------|----------|--------|------------|---------|--|-------------|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|------------|---------|----------|--------|------------|---------|--|-------------|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|--|--|--|--|--|--|----------|-------|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| **Total for Item:** | 10309976 | | | | | **0** | **$0.00** |

**Item Number:** 10309986      **Description:** Total IgE Centaur Reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|------------|---------|----------|--------|------------|---------|--|-------------|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

Historical Inventory Trial Balance Summary by Item

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

## True Health Diagnostics, LLC

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | 10309986 | **0** | **$0.00** |

| **Item Number:** | 10310026 | **Description:** Acid/Base Reagent | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | 10310026 | **0** | **$0.00** |

| **Item Number:** | 10310041 | **Description:** Cleaning Solution | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | 10310041 | **0** | **$0.00** |

| **Item Number:** | 10310280 | **Description:** Multi Diluent 10 | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | 10310280 | **0** | **$0.00** |

| **Item Number:** | 10310281 | **Description:** Advia Centaur Multi Diluent 11 | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

145/1004

| | | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | **0** | **$0.00** |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | **Total for Item:** | **10310281** | | **0** | **$0.00** |

**Item Number:** 10310293         **Description:** Centaur PSA
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | **0** | **$0.00** |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

146/1004

True Health Diagnostics, LLC

|  | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Item: | 10310293 | | | | | 0 | $0.00 |

**Item Number:** 10310294    **Description:** Centaur 180 PSA MCM Set
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
|  | | | | | | Quantity | Value |
| Total for Item: | 10310294 | | | | | 0 | $0.00 |

**Item Number:** 10310296    **Description:** Calibrator Q
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
|  | | | | | | Quantity | Value |
| Total for Item: | 10310296 | | | | | 0 | $0.00 |

**Item Number:** 10310330    **Description:** VB12 DTT/Releasing Agent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
|  | | | | | | Quantity | Value |
| Total for Item: | 10310330 | | | | | 0 | $0.00 |

**Item Number:** 10310389    **Description:** Folate BA Diluent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **10310389** | **0** | **$0.00** |

| **Item Number:** | 10310391 | **Description:** | ATPO Diluent |
|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **10310391** | **0** | **$0.00** |

| **Item Number:** | 10310438 | **Description:** | Insulin Calibrator |
|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | |

Historical Inventory Trial Balance Summary by Item

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 75 |
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | | | | | | | |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | Quantity | Value |
| Total for Item: | 10310438 | | | 0 | $0.00 |

| Item Number: | 10310445 | Description: | C-Peptide Calibrator |
|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | |

| | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | | | | | | | |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | Quantity | Value |
| Total for Item: | 10310445 | | | 0 | $0.00 |

| Item Number: | 10311568 | Description: | Calibrator C |
|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | |

| | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS02 | | | | | | | |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | Quantity | Value |
| Total for Item: | 10311568 | | | 0 | $0.00 |

| Item Number: | 10311575 | Description: | Calibrator C |
|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | |

| | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS02 | | | | | | | |

| | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | **Total for Item:** | 10311575 | | | | **0** | **$0.00** |

| **Item Number:** | 10311585 | **Description:** T4 Diluent | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | **Total for Item:** | 10311585 | | | | **0** | **$0.00** |

| **Item Number:** | 10311588 | **Description:** T3 Diluent |
|---|---|---|

Historical Inventory Trial Balance Summary by Item

| System: | 9/12/2019 | 3:42:55 PM | | | | Page: | 76 |
|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

**Account**　　11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 10311588 | | | | **0** | **$0.00** |

**Item Number:**　10311621　　　**Description:** Total IgE MCM Set
**Account**　　11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 10311621 | | | | **0** | **$0.00** |

**Item Number:**　10311626　　　**Description:** Prolactin MCM Set
**Account**　　11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 10311626 | | | | **0** | **$0.00** |

**Item Number:**　10311832　　　**Description:** Albumin Reagent
**Account**　　11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |

**Item Number:** 10311851     **Description:** Advia Chem ISE DET Solution
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | | Total for Item: | 10311851 | | | **0** | **$0.00** |

**Item Number:** 10311853     **Description:** Cuvette Wash Solution
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | **0** | **$0.00** |
| | | Quantity | Value |
| Total for Item: | 10311853 | **0** | **$0.00** |

**Item Number:** 10311854   **Description:** Cuvette Conditioner
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | **0** | **$0.00** |
| | | Quantity | Value |
| Total for Item: | 10311854 | **0** | **$0.00** |

**Item Number:** 10311855   **Description:** Incubation Bath Oil
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | **0** | **$0.00** |
| | | Quantity | Value |
| Total for Item: | 10311855 | **0** | **$0.00** |

**Item Number:** 10311856   **Description:** Reagent Probe Wash 1
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | **0** | **$0.00** |
| | | Quantity | Value |
| Total for Item: | 10311856 | **0** | **$0.00** |

**Item Number:** 10311857   **Description:** Reagent Probe Wash 2
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

| | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **10311857** | **0** | **$0.00** |

**Item Number:** 10311858              **Description:** Reagent Probe Wash 3
**Account**         11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **10311858** | **0** | **$0.00** |

**Item Number:** 10311878              **Description:** ADVIA TP II REAGENT 4PCS

Historical Inventory Trial Balance Summary System by Item

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|------------|---------|---|-------------|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 10311878 | | | | **0** | **$0.00** |

**Item Number:** 10311891    **Description:** Advia DLDL
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|------------|---------|---|-------------|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 10311891 | | | | **0** | **$0.00** |

**Item Number:** 10311903    **Description:** ADVIA ISE SERUM STANDARD
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|------------|---------|---|-------------|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 10311903 | | | | **0** | **$0.00** |

**Item Number:** 10311918    **Description:** LDL Calibrator
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|------------|---------|---|-------------|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |

Total for Item: 10311818      0      $0.00

| Item Number: | 10311926 | | | Description: | Special Chem Cal | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **0** | **$0.00** |
| | | | Quantity | Value |
| **Total for Item:** | **10311926** | | **0** | **$0.00** |

| Item Number: | 10312279 | | | Description: | Chemistry Calibrator | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | Quantity | Value |
| **Total for Item:** | 10312279 | | | **0** | **$0.00** |

**Item Number:** 10314785    **Description:** Solenoid Valve RPEV 1-1,2,SPEV1
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | Quantity | Value |
| **Total for Item:** | 10314785 | | | **0** | **$0.00** |

**Item Number:** 10315522    **Description:** Centaur Progesterone
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | Quantity | Value |
| **Total for Item:** | 10315522 | | | **0** | **$0.00** |

**Item Number:** 10316612    **Description:** ADVIA CA REAGENT 8PCS
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | Quantity | Value |
| **Total for Item:** | 10316612 | | | **0** | **$0.00** |

**Item Number:** 10318168          **Description:** ADVIA ALT REAGENT 6PCS
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | 0 | $0.00 |
| | | | Quantity | Value |
| **Total for Item:** | 10318168 | | 0 | $0.00 |

**Item Number:** 10318196          **Description:** Apo A1
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | 0 | $0.00 |

Historical Inventory Trial Balance Summary by Item

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 80 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Item:** 10318196 | | **0** | **$0.00** |

| **Item Number:** | 10318207 | **Description:** APO B | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS02 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **0** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** 10318207 | | **0** | **$0.00** |

| **Item Number:** | 10318677 | **Description:** HCY Diluent | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS02 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **0** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** 10318677 | | **0** | **$0.00** |

| **Item Number:** | 10319550 | **Description:** Wash 1 | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS02 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **0** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** 10319550 | | **0** | **$0.00** |

| **Item Number:** | 10320912 | **Description:** Lamp Coolant | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS02 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | **10320912** | | | | | **0** | **$0.00** |

**Item Number:** 10321075  **Description:** Calibrator E
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | **10321075** | | | | | **0** | **$0.00** |

**Item Number:** 10321715  **Description:** Advia ISE Buffer
**Account** 11-11040-0000-0000-00

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

160/1004

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 81 |
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
## True Health Diagnostics, LLC

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 10321715 | | | | | 0 | $0.00 |

| Item Number: | 10321772 | Description: Cuvette, RTT | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 10321772 | | | | | 0 | $0.00 |

| Item Number: | 10321822 | Description: Cuvette, DTT | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 10321822 | | | | | 0 | $0.00 |

| Item Number: | 10322623 | Description: Centaur Testosterone | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 10322623 | | | | | 0 | $0.00 |

**Item Number:** 10325731     **Description:** Solenoid Valve
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|------------|---------|----------|--------|-----------|---------|--|-------------|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|--|--|--|--|--|--|--|----------|-------|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 10325731 | | | | **0** | **$0.00** |

**Item Number:** 10326423     **Description:** CO2 Calibrator/Diluent
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|------------|---------|----------|--------|-----------|---------|--|-------------|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|--|--|--|--|--|--|--|----------|-------|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |

| System: | 9/12/2019 | 3:42:55 PM | | Page: | 82 |
|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

|  | Quantity | Value |
|---|---|---|
| **Total for Item:** 10326423 | **0** | **$0.00** |

**Item Number:** 10327377    **Description:** ADVIA CO2_L REAGENT 4PCS
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **0** | **$0.00** |
| **Total for Item:** 10327377 | **0** | **$0.00** |

**Item Number:** 10330218    **Description:** Centaur VB12 Reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **0** | **$0.00** |
| **Total for Item:** 10330218 | **0** | **$0.00** |

**Item Number:** 10331729    **Description:** Calibrator B
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **0** | **$0.00** |
| **Total for Item:** 10331729 | **0** | **$0.00** |

**Item Number:** 10335891    **Description:** Glucose
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  | | Quantity | Value |
| **Total for Item:** | **10335891** | **0** | **$0.00** |

**Item Number:** 10335897     **Description:** hsCRP Calibrator
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  | | Quantity | Value |
| **Total for Item:** | **10335897** | **0** | **$0.00** |

**Item Number:** 10336425     **Description:** Urine Reagent Strip Multistix - 100
**Account** 11-11040-0000-0000-00

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

## True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 10336425 | | | | 0 | $0.00 |

| **Item Number:** | 10337401 | **Description:** RPP1/RPP2 Probe | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 10337401 | | | | 0 | $0.00 |

| **Item Number:** | 10341113 | **Description:** ADVIA TBIL_2 REAGENT 4PCS | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 10341113 | | | | 0 | $0.00 |

| **Item Number:** | 10341114 | **Description:** ADVIA DBIL_2 4PCS | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 10341114 | | | | 0 | $0.00 |

| Item Number: | 10341118 | Description: | Iron Reagent | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | Quantity | Value |
| --- | --- | --- | --- | --- | --- | --- |
| | Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | Quantity | Value |
| | Total for Item: | 10341118 | | | 0 | $0.00 |

| Item Number: | 10341119 | Description: | Magnesium Reagent | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | Quantity | Value |
| --- | --- | --- | --- | --- | --- | --- |
| | Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |

System:　9/12/2019　3:42:55 PM
User Date:　9/12/2019

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

Page:　84
User ID:　kmiller2

|  | Quantity | Value |
|---|---|---|
| Total for Item:　10341119 | 0 | $0.00 |

**Item Number:** 10341132 **Description:** ADVIA AST 6PCS
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| Total for Account:　11-11040-0000-0000-00 | 0 | $0.00 |
| Total for Item:　10341132 | 0 | $0.00 |

**Item Number:** 10341133 **Description:** Uric Acid
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| Total for Account:　11-11040-0000-0000-00 | 0 | $0.00 |
| Total for Item:　10341133 | 0 | $0.00 |

**Item Number:** 1034708 **Description:** Small Hospital Boxes
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| Total for Account:　11-11040-0000-0000-00 | 0 | $0.00 |
| Total for Item:　1034708 | 0 | $0.00 |

**Item Number:** 1034709 **Description:** Large Hospital Boxes
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** |  |  |  |  | **0** | **$0.00** |
|  |  |  |  |  |  | Quantity | Value |
| **Total for Item:** | **1034709** |  |  |  |  | **0** | **$0.00** |

| **Item Number:** | 10361930 | **Description:** | Cystatin-C Reagent Advia |  |  |  |  |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 |  |  |  |  |  |  |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged |  | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** |  | 0 | 0 | 0 | 0 | 0 |  | 0 |
| **Value:** |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |  | $0.00 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** |  |  |  |  | **0** | **$0.00** |
|  |  |  |  |  |  | Quantity | Value |
| **Total for Item:** | **10361930** |  |  |  |  | **0** | **$0.00** |

| **Item Number:** | 10361942 | **Description:** | LPA Reagent |
|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 |  |  |

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 85 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
## True Health Diagnostics, LLC

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 10361942 | | | | 0 | $0.00 |

**Item Number:** 10376487    **Description:** Cystatin-C Calibrator
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 10376487 | | | | 0 | $0.00 |

**Item Number:** 10376501    **Description:** Advia Cholesterol
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 10376501 | | | | 0 | $0.00 |

**Item Number:** 10379811    **Description:** Calibrator 30
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 10379811 | | | | 0 | $0.00 |

**Item Number:** 10394246001  **Description:** Sample Cups / Check stock before ordering!!!!
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 5 | 0 | 0 | 0 | 0 | | 5 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | **5** | **$0.00** |
| | | | Quantity | Value |
| **Total for Item:** | 10394246001 | | **5** | **$0.00** |

**Item Number:** 1042602  **Description:** Probe, F/Architect C4000 Analyzer D/s
**Account** 11-11040-0000-0000-00

| System: | 9/12/2019 | 3:42:55 PM | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | | Page: | 86 |
| User Date: | 9/12/2019 | | True Health Diagnostics, LLC | | User ID: | kmiller2 |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 2 | 0 | 0 | 0 | 0 | | 2 |
| Value: | | $344.31 | $0.00 | $0.00 | $0.00 | $0.00 | | $344.31 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | 2 | $344.31 |
| | | | | | | | Quantity | Value |
| | | | Total for Item: | 1042602 | | | 2 | $344.31 |

| **Item Number:** | 10445224 | **Description:** UTAK Level 1 Control Kit 25 mL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | | Total for Item: | 10445224 | | | 0 | $0.00 |

| **Item Number:** | 10445225 | **Description:** UTAK Level 2 Control Kit 25 mL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | | Total for Item: | 10445225 | | | 0 | $0.00 |

| **Item Number:** | 10445226 | **Description:** UTAK Level 3 Control Kit 25 mL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | | Total for Item: | 10445226 | | | 0 | $0.00 |

| Item Number: | 10445274 | **Description:** | PH TEST, LARGE | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 10445274 | | | | 0 | $0.00 |

| Item Number: | 10445279 | **Description:** | PH VALIDITY CALIBRATOR 2.0 | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | **Quantity:** | 1 | 0 | 0 | 0 | 0 | | 1 |
| | **Value:** | $174.17 | $0.00 | $0.00 | $0.00 | $0.00 | | $174.17 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 1 | $174.17 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

|  | Quantity | Value |
|---|---|---|
| Total for Item: 10445279 | 1 | $174.17 |

**Item Number:** 10445280　　**Description:** PH VALIDITY CALIBRATOR 3.0
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $138.79 | $0.00 | $0.00 | $0.00 | $0.00 | $138.79 |

|  | Quantity | Value |
|---|---|---|
| Total for Account: 11-11040-0000-0000-00 | 1 | $138.79 |
| | Quantity | Value |
| Total for Item: 10445280 | 1 | $138.79 |

**Item Number:** 10445283　　**Description:** PH VALIDITY CALIBRATOR 11.0
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $121.40 | $0.00 | $0.00 | $0.00 | $0.00 | $121.40 |

|  | Quantity | Value |
|---|---|---|
| Total for Account: 11-11040-0000-0000-00 | 1 | $121.40 |
| | Quantity | Value |
| Total for Item: 10445283 | 1 | $121.40 |

**Item Number:** 10445284　　**Description:** PH VALIDITY CALIBRATOR 12.0
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $156.27 | $0.00 | $0.00 | $0.00 | $0.00 | $156.27 |

|  | Quantity | Value |
|---|---|---|
| Total for Account: 11-11040-0000-0000-00 | 1 | $156.27 |
| | Quantity | Value |
| Total for Item: 10445284 | 1 | $156.27 |

**Item Number:** 10445285　　**Description:** PH VALIDITY CALIBRATOR 9.0
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $108.11 | $0.00 | $0.00 | $0.00 | $0.00 | $108.11 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **1** | **$108.11** |
|  | | Quantity | Value |
| **Total for Item:** 10445285 | | **1** | **$108.11** |

**Item Number:** 10445286     **Description:** PH VALIDITY CALIBRATOR 4.5
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | | $76.04 | $0.00 | $0.00 | $0.00 | $0.00 | $76.04 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **1** | **$76.04** |
|  | | Quantity | Value |
| **Total for Item:** 10445286 | | **1** | **$76.04** |

**Item Number:** 10445299     **Description:** PH TEST, SMALL
**Account** 11-11040-0000-0000-00

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 10445299 | | | | | 0 | $0.00 |

**Item Number:** 10460-4     **Description:** 8-1/2x11 24-12M-L-RAD White Hammermill Laser Print (Ream/500 Sheets)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1,030,000 | 0 | 0 | 0 | 0 | | 1,030,000 |
| Value: | | $15,540.27 | $0.00 | $0.00 | $0.00 | $0.00 | | $15,540.27 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 1,030,000 | $15,540.27 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 10460-4 | | | | | 1,030,000 | $15,540.27 |

**Item Number:** 10464526     **Description:** Dimension NTP Reagent 30 per
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 10464526 | | | | | 0 | $0.00 |

**Item Number:** 10464529     **Description:** LOCI NTP Calibrator
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|

| | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | 0 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Item:** 10464529 | 0 | $0.00 |

**Item Number:** 10483822          **Description:** Dimension HbA1C (30 per Flex)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | 0 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Item:** 10483822 | 0 | $0.00 |

**Item Number:** 10491445          **Description:** Centaur Estradiol Reagent
**Account** 11-11040-0000-0000-00

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | 10491445 | | | | | **0** | **$0.00** |

| **Item Number:** | 10491878 | **Description:** | Estradiol Diluent | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | 10491878 | | | | | **0** | **$0.00** |

| **Item Number:** | 10492368 | **Description:** | Centaur iPTH (100 Test Kit) | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | 10492368 | | | | | **0** | **$0.00** |

| **Item Number:** | 10492369 | **Description:** | Centaur iPTH (500 Test Kit) | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|

**Total for Account:** 11-11040-0000-0000-00 | 0 | $0.00
Quantity | Value

**Total for Item:** 10492369 | 0 | $0.00

| **Item Number:** | 10492373 | **Description:** Centaur iPTH MCM Set | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | 0 | $0.00 |
| | | | Quantity | Value |
| **Total for Item:** | 10492373 | | 0 | $0.00 |

| **Item Number:** | 10492387 | **Description:** iPTH Calibrator |
|---|---|---|
| **Account** | 11-11040-0000-0000-00 | |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

178/1004

| System: | 9/12/2019 | 3:42:55 PM | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | | | | Page: | 90 |
| User Date: | 9/12/2019 | | True Health Diagnostics, LLC | | | | User ID: | kmiller2 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| | | Total for Item: | 10492387 | | | 0 | $0.00 |

**Item Number:** 10492398  **Description:** a TG Reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| | | Total for Item: | 10492398 | | | 0 | $0.00 |

**Item Number:** 10492491  **Description:** Total IgE Centaur Cal
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| | | Total for Item: | 10492491 | | | 0 | $0.00 |

**Item Number:** 10494100  **Description:** Vit D Diluent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| | | Total for Item: | 10494100 | | | 0 | $0.00 |

| Item Number: | 1054097 | | Description: | Barcode Calibration Tool | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |

| | | | | | | | Quantity | | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | | $0.00 |
| | | | | | | | Quantity | | Value |
| | | Total for Item: | 1054097 | | | | 0 | | $0.00 |

| Item Number: | 1057543 | | Description: | 9 3/8x9 3/8x7 1/2 Large THD Cooler Corrugate | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |

| | | | | | | | Quantity | | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | | $0.00 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

| | Quantity | Value |
|---|---|---|
| **Total for Item: 1057543** | **0** | **$0.00** |

**Item Number:** 1057764  **Description:** THD Small Logo Box
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account: 11-11040-0000-0000-00** | **0** | **$0.00** |
| **Total for Item: 1057764** | **0** | **$0.00** |

**Item Number:** 1057843  **Description:** THD Large Logo Box
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 545 | 0 | 0 | 0 | 0 | 545 |
| Value: | | $581.23 | $0.00 | $0.00 | $0.00 | $0.00 | $581.23 |

| | Quantity | Value |
|---|---|---|
| **Total for Account: 11-11040-0000-0000-00** | **545** | **$581.23** |
| **Total for Item: 1057843** | **545** | **$581.23** |

**Item Number:** 1058810  **Description:** Box, F/TrueHealth Sm Flaps Pmted 9 3/8x9 5/16 D/s
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1,001 | 0 | 0 | 0 | 0 | 1,001 |
| Value: | | $696.29 | $0.00 | $0.00 | $0.00 | $0.00 | $696.29 |

| | Quantity | Value |
|---|---|---|
| **Total for Account: 11-11040-0000-0000-00** | **1,001** | **$696.29** |
| **Total for Item: 1058810** | **1,001** | **$696.29** |

**Item Number:** 1062656  **Description:** RFIT-ASY-0129, RP2 V1.1 30 PACK KIT
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

181/1004

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
|  |  | Quantity | Value |
| Total for Item: | 1062656 | 0 | $0.00 |

**Item Number:** 10630887    **Description:** Centaur TPO Ab
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
|  |  | Quantity | Value |
| Total for Item: | 10630887 | 0 | $0.00 |

**Item Number:** 10630890    **Description:** ATPO Master Curve
**Account** 11-11040-0000-0000-00

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

182/1004

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 10630890 | | | | | 0 | $0.00 |

| Item Number: | 10630915 | Description: | Calibrator 1 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 10630915 | | | | | 0 | $0.00 |

| Item Number: | 10630917 | Description: | Anti-TG 1,2 QC | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 10630917 | | | | | 0 | $0.00 |

| Item Number: | 10630932 | Description: | Calibrator O | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 10630932 | | | | | 0 | $0.00 |

| **Item Number:** | 10630936 | **Description:** | ATPO QC | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| **Site:** | TRUE-WHS02 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  | | | | | | **Quantity** | | **Value** |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | | **$0.00** |
| | | | | | | **Quantity** | | **Value** |
| | **Total for Item:** | 10630936 | | | | **0** | | **$0.00** |

| **Item Number:** | 1064628 | **Description:** | Box, Shipping True Health Corrbrn 8 3/16"x6 11/16"x5 1/4" |
|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

184/1004

Historical Inventory Trial Balance Summary

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

## True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | (355) | 0 | 0 | 0 | 0 | | (355) |
| | Value: | ($184.60) | $0.00 | $0.00 | $0.00 | $0.00 | | ($184.60) |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | (355) | ($184.60) |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 1064628 | | | | (355) | ($184.60) |

| **Item Number:** | 1064692 | **Description:** LG True Health Boxes | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 3,415 | 0 | 0 | 0 | 0 | | 3,415 |
| | Value: | $2,697.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,697.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 3,415 | $2,697.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 1064692 | | | | 3,415 | $2,697.00 |

| **Item Number:** | 10697575 | **Description:** Trig -C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 10697575 | | | | 0 | $0.00 |

| **Item Number:** | 10699200 | **Description:** Vit D QC | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Account:** | | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| **Total for Item:** | | 10699200 | | | **0** | **$0.00** |

| **Item Number:** | 10699533 | **Description:** | Centaur Vit D Reagent | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| **Site:** | TRUE-WHS02 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Account:** | | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| **Total for Item:** | | 10699533 | | | **0** | **$0.00** |

| **Item Number:** | 10699746 | **Description:** | Centaur VIT D MCM Set |
|---|---|---|---|

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

186/1004

Historical Inventory Trial Balance Summary Page 212

System:      9/12/2019      3:42:55 PM                    **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**                    Page:       94
User Date:   9/12/2019                                                                                                      User ID:    kmiller2

True Health Diagnostics, LLC

| | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS02 | | | | | | | |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | Quantity | Value |
| | **Total for Item:** | 10699746 | | | **0** | **$0.00** |

| | | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| **Item Number:** | 10720960 | **Description:** Tramadol Reagent | | | | | | | |
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS01 | | | | | | | | |
| Quantity: | | | 2 | 0 | 0 | 0 | 0 | | 2 |
| Value: | | | $3,473.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $3,473.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | **2** | **$3,473.00** |
| | | | | | Quantity | Value |
| | **Total for Item:** | 10720960 | | | **2** | **$3,473.00** |

| | | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| **Item Number:** | 10720963 | **Description:** Tramadol 200ng Calibrator | | | | | | | |
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS01 | | | | | | | | |
| Quantity: | | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | Quantity | Value |
| | **Total for Item:** | 10720963 | | | **0** | **$0.00** |

| | | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| **Item Number:** | 10805-018 | **Description:** Plain wood applicator | | | | | | | |
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS01 | | | | | | | | |
| Quantity: | | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | Quantity | Value |

**Total for Item:**   10805-018     0     $0.00

| **Item Number:** | 10805-254 | | **Description:** | Bubble Pouch | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
|---|---|---|---|---|---|---|---|
| | **Quantity:** | 10 | 0 | 0 | 0 | 0 | 10 |
| | **Value:** | $1,112.60 | $0.00 | $0.00 | $0.00 | $0.00 | $1,112.60 |

| | | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | **10** | **$1,112.60** |
| | | | | | | **Quantity** | **Value** |
| | | **Total for Item:** | 10805-254 | | | **10** | **$1,112.60** |

| **Item Number:** | 10812019 | | **Description:** | Centaur Reagent Probe | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| **Site:** | TRUE-WHS02 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
True Health Diagnostics, LLC

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 |  |  |  |  | 0 | $0.00 |
|  |  |  |  |  |  | Quantity | Value |
| Total for Item: | 10812019 |  |  |  |  | 0 | $0.00 |

**Item Number:** 1081963　　**Description:** Flask, Erlenmeyr 500ml, 6/PK
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 6 | 0 | 0 | 0 | 0 | 6 |
| Value: |  | $39.75 | $0.00 | $0.00 | $0.00 | $0.00 | $39.75 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 |  |  |  |  | 6 | $39.75 |
|  |  |  |  |  |  | Quantity | Value |
| Total for Item: | 1081963 |  |  |  |  | 6 | $39.75 |

**Item Number:** 1082080　　**Description:** Tube, Centrifuge Racked, 15 ml 50/pk
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 250 | 0 | 0 | 0 | 0 | 250 |
| Value: |  | $38.22 | $0.00 | $0.00 | $0.00 | $0.00 | $38.22 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 |  |  |  |  | 250 | $38.22 |
|  |  |  |  |  |  | Quantity | Value |
| Total for Item: | 1082080 |  |  |  |  | 250 | $38.22 |

**Item Number:** 1082083　　**Description:** Tube, Centrifuge Racked, 50 ml 25/pk
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 125 | 0 | 0 | 0 | 0 | 125 |
| Value: |  | $27.85 | $0.00 | $0.00 | $0.00 | $0.00 | $27.85 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 |  |  |  |  | 125 | $27.85 |
|  |  |  |  |  |  | Quantity | Value |
| Total for Item: | 1082083 |  |  |  |  | 125 | $27.85 |

**Item Number:** 1082085　　**Description:** Glass Tubes 12mm x 75mm 5mL250/box
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

|  | Quantity: | 3 | 0 | 0 | 0 | 0 | 3 |
|---|---|---|---|---|---|---|---|
|  | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 3 | $0.00 |
|  |  | Quantity | Value |
| Total for Item: | 1082085 | 3 | $0.00 |

**Item Number:** 108707          **Description:** APO-E 112, rack of 96 tubes
**Account**  11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
|  | Quantity: | 335 | 0 | 0 | 0 | 0 | 335 |
|  | Value: | $12,750.70 | $0.00 | $0.00 | $0.00 | $0.00 | $12,750.70 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 335 | $12,750.70 |
|  |  | Quantity | Value |
| Total for Item: | 108707 | 335 | $12,750.70 |

**Item Number:**     108707B          **Description:** APO-E 112, Bulk Oligo

Historical Inventory Trial Balance Summary

System:   9/12/2019    3:42:55 PM         Page:   96
User Date:   9/12/2019               User ID:   kmiller2

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 391 | 0 | 0 | 0 | 0 | | 391 |
| | Value: | $2,682.26 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,682.26 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 391 | $2,682.26 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 108707B | | | | 391 | $2,682.26 |

**Item Number:**   108708      **Description:** APO-E 158, rack of 96 tubes
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 428 | 0 | 0 | 0 | 0 | | 428 |
| | Value: | $13,379.73 | $0.00 | $0.00 | $0.00 | $0.00 | | $13,379.73 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 428 | $13,379.73 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 108708 | | | | 428 | $13,379.73 |

**Item Number:**   108708B      **Description:** APO-E 158, Bulk Oligo
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 377 | 0 | 0 | 0 | 0 | | 377 |
| | Value: | $2,586.22 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,586.22 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 377 | $2,586.22 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 108708B | | | | 377 | $2,586.22 |

**Item Number:**   108709      **Description:** CYP2C19*2, rack of 96 tubes
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 431 | 0 | 0 | 0 | 0 | | 431 |
| | Value: | $13,473.51 | $0.00 | $0.00 | $0.00 | $0.00 | | $13,473.51 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 431 | $13,473.51 |
| | | | | | | | Quantity | Value |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

191/1004

Total for Item: 108709

**Item Number:** 108709B  **Description:** CYP2C19*2, Bulk Oligo
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 396 | 0 | 0 | 0 | 0 | | 396 |
| Value: | | $2,712.60 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,712.60 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 396 | $2,712.60 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 108709B | | | | 396 | $2,712.60 |

**Item Number:** 108710  **Description:** CYP2C19*3, rack of 96 tubes
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 388 | 0 | 0 | 0 | 0 | | 388 |
| Value: | | $14,767.92 | $0.00 | $0.00 | $0.00 | $0.00 | | $14,767.92 |

| System: | 9/12/2019 | 3:42:55 PM | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | Page: | 97 |
| User Date: | 9/12/2019 | | True Health Diagnostics, LLC | User ID: | kmiller2 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 388 | $14,767.92 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 108710 | | | | 388 | $14,767.92 |

**Item Number:** 108710B     **Description:** CYP2C19*3, Bulk Oligo
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 388 | 0 | 0 | 0 | 0 | | 388 |
| Value: | | $2,657.80 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,657.80 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 388 | $2,657.80 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 108710B | | | | 388 | $2,657.80 |

**Item Number:** 108711     **Description:** CYP2C19*17, rack of 96 tubes
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 335 | 0 | 0 | 0 | 0 | | 335 |
| Value: | | $12,750.71 | $0.00 | $0.00 | $0.00 | $0.00 | | $12,750.71 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 335 | $12,750.71 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 108711 | | | | 335 | $12,750.71 |

**Item Number:** 108711B     **Description:** CYP2C19*17, Bulk Oligo
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 388 | 0 | 0 | 0 | 0 | | 388 |
| Value: | | $2,657.80 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,657.80 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 388 | $2,657.80 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 108711B | | | | 388 | $2,657.80 |

**Item Number:** 108712     **Description:** Factor VL, rack of 96 tubes
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|

|  | Quantity: | 240 | 0 | 0 | 0 | 0 | 240 |
|---|---|---|---|---|---|---|---|
|  | Value: | $11,898.84 | $0.00 | $0.00 | $0.00 | $0.00 | $11,898.84 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **240** | **$11,898.84** |
|  |  | Quantity | Value |
| **Total for Item:** | **108712** | **240** | **$11,898.84** |

**Item Number:** 108712B  **Description:** Factor VL, Bulk Oligo
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
|  | Quantity: | 397 | 0 | 0 | 0 | 0 | 397 |
|  | Value: | $2,719.45 | $0.00 | $0.00 | $0.00 | $0.00 | $2,719.45 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **397** | **$2,719.45** |
|  |  | Quantity | Value |
| **Total for Item:** | **108712B** | **397** | **$2,719.45** |

**Item Number:** 108713  **Description:** Factor II, rack of 96 tubes

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

194/1004

| System: | 9/12/2019 | 3:42:55 PM | | | | | Page: | 98 |
|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | User ID: | kmiller2 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 336 | 0 | 0 | 0 | 0 | | 336 |
| | Value: | $12,788.76 | $0.00 | $0.00 | $0.00 | $0.00 | | $12,788.76 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 336 | $12,788.76 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 108713 | | | | 336 | $12,788.76 |

**Item Number:** 108713B    **Description:** Factor II, Bulk Oligo
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 397 | 0 | 0 | 0 | 0 | | 397 |
| | Value: | $2,719.45 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,719.45 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 397 | $2,719.45 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 108713B | | | | 397 | $2,719.45 |

**Item Number:** 108714    **Description:** MTHFR677, rack of 96 tubes
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 432 | 0 | 0 | 0 | 0 | | 432 |
| | Value: | $13,504.77 | $0.00 | $0.00 | $0.00 | $0.00 | | $13,504.77 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 432 | $13,504.77 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 108714 | | | | 432 | $13,504.77 |

**Item Number:** 108714B    **Description:** MTHFR677, Bulk Oligo
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 399 | 0 | 0 | 0 | 0 | | 399 |
| | Value: | $2,733.15 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,733.15 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 399 | $2,733.15 |
| | | | | | | | Quantity | Value |

Total for Item:   108714B      399      $2,733.15

| Item Number: | 108715 | Description: | MTHFR1298, rack of 96 tubes | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 432 | 0 | 0 | 0 | 0 | | 432 |
| | Value: | $13,504.77 | $0.00 | $0.00 | $0.00 | $0.00 | | $13,504.77 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | 432 | $13,504.77 |
| | | | | Quantity | Value |
| | Total for Item: | 108715 | | 432 | $13,504.77 |

| Item Number: | 108715B | Description: | MTHFR1298, Bulk Oligo | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 450 | 0 | 0 | 0 | 0 | | 450 |
| | Value: | $3,087.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $3,087.00 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
## True Health Diagnostics, LLC

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | 450 | $3,087.00 |
| | | | Quantity | Value |
| **Total for Item:** | 108715B | | 450 | $3,087.00 |

**Item Number:** 1087962  **Description:** True Health Box 9.375 x 9.312 x 7.5
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 9,650 | 0 | 0 | 0 | 0 | 9,650 |
| Value: | | $4,674.72 | $0.00 | $0.00 | $0.00 | $0.00 | $4,674.72 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | 9,650 | $4,674.72 |
| | | | Quantity | Value |
| **Total for Item:** | 1087962 | | 9,650 | $4,674.72 |

**Item Number:** 108969  **Description:** CYP2C9*2 (Warfarin) rack of 96 tubes
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 872 | 0 | 0 | 0 | 0 | 872 |
| Value: | | $31,743.08 | $0.00 | $0.00 | $0.00 | $0.00 | $31,743.08 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | 872 | $31,743.08 |
| | | | Quantity | Value |
| **Total for Item:** | 108969 | | 872 | $31,743.08 |

**Item Number:** 108969B  **Description:** CYP2C9*2 (Warfarin), Bulk Oligo
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 553 | 0 | 0 | 0 | 0 | 553 |
| Value: | | $8,162.28 | $0.00 | $0.00 | $0.00 | $0.00 | $8,162.28 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | 553 | $8,162.28 |
| | | | Quantity | Value |
| **Total for Item:** | 108969B | | 553 | $8,162.28 |

**Item Number:** 108970  **Description:** CYP2C9*3 (Warfarin) rack of 96 tubes
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

197/1004

| | Quantity: | 843 | 0 | 0 | 0 | 0 | 843 |
| | Value: | $30,728.08 | $0.00 | $0.00 | $0.00 | $0.00 | $30,728.08 |

| | | | | Quantity | Value |
| --- | --- | --- | --- | --- | --- |
| **Total for Account:** | 11-11040-0000-0000-00 | | | 843 | $30,728.08 |
| | | | | Quantity | Value |
| **Total for Item:** | 108970 | | | 843 | $30,728.08 |

| **Item Number:** | 108970B | **Description:** | CYP2C9*3 (Warfarin), Bulk Oligo | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Quantity: | 528 | 0 | 0 | 0 | 0 | 528 |
| | Value: | $7,793.28 | $0.00 | $0.00 | $0.00 | $0.00 | $7,793.28 |

| | | | | Quantity | Value |
| --- | --- | --- | --- | --- | --- |
| **Total for Account:** | 11-11040-0000-0000-00 | | | 528 | $7,793.28 |
| | | | | Quantity | Value |
| **Total for Item:** | 108970B | | | 528 | $7,793.28 |

| **Item Number:** | 108971 | **Description:** | VKORC1 (Warfarin) rack of 96 tubes |
| --- | --- | --- | --- |

| System: | 9/12/2019 | 3:42:55 PM | | | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | | | | Page: | 100 |
| User Date: | 9/12/2019 | | | | | | | | User ID: | kmiller2 |

True Health Diagnostics, LLC

**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 861 | 0 | 0 | 0 | 0 | | 861 |
| Value: | | $31,358.08 | $0.00 | $0.00 | $0.00 | $0.00 | | $31,358.08 |

| | | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | **861** | **$31,358.08** |
| | | | | | | **Quantity** | **Value** |
| | | **Total for Item:** | 108971 | | | **861** | **$31,358.08** |

**Item Number:** 108971B **Description:** VKORC1 (Warfarin), Bulk Oligo
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 499 | 0 | 0 | 0 | 0 | | 499 |
| Value: | | $7,360.25 | $0.00 | $0.00 | $0.00 | $0.00 | | $7,360.25 |

| | | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | **499** | **$7,360.25** |
| | | | | | | **Quantity** | **Value** |
| | | **Total for Item:** | 108971B | | | **499** | **$7,360.25** |

**Item Number:** 108972 **Description:** SLCO1B1 rack of 96 tubes
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | | **Quantity** | **Value** |
| | | **Total for Item:** | 108972 | | | **0** | **$0.00** |

**Item Number:** 10916058 **Description:** Enzyme 2 Calibrator
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | | **Quantity** | **Value** |

Total for Item: 10916058

**Item Number:** 10916060     **Description:** ALP_2 Calibrator
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | 10916060 | | | **0** | **$0.00** |

**Item Number:** 10916067     **Description:** ALP_2 Reagent
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

Historical Inventory Trial Balance Summary Page 226

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | **0** | **$0.00** |
|  |  |  | Quantity | Value |
| **Total for Item:** | 10916067 | | **0** | **$0.00** |

| **Item Number:** | 10920201 | **Description:** WASHING SOLUTION 2 X 5L | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 76 | 0 | 0 | 0 | 0 | 76 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | **76** | **$0.00** |
|  |  |  | Quantity | Value |
| **Total for Item:** | 10920201 | | **76** | **$0.00** |

| **Item Number:** | 10931002 | **Description:** ImmunoCAP Specific IgE Conjugate (2400 det) | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 18 | 0 | 0 | 0 | 0 | 18 |
| | Value: | $32,752.54 | $0.00 | $0.00 | $0.00 | $0.00 | $32,752.54 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | **18** | **$32,752.54** |
|  |  |  | Quantity | Value |
| **Total for Item:** | 10931002 | | **18** | **$32,752.54** |

| **Item Number:** | 10931201 | **Description:** IMMUNOCAP SPEC. IGE CC STRIP UNICAP 1000 | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 7 | 0 | 0 | 0 | 0 | 7 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | **7** | **$0.00** |
|  |  |  | Quantity | Value |
| **Total for Item:** | 10931201 | | **7** | **$0.00** |

| **Item Number:** | 10931602 | **Description:** IMMUNOCAP SPEC. IGE (600 DET.) IMMUNOCAP 250/1000 | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |

| | | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **10931602** | | | | **0** | **$0.00** |

| **Item Number:** | 10931902 | | **Description:** IMMUNOCAP TOTAL IGE (600 DET.) P1000 | | | | | |
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 14 | 0 | 0 | 0 | 0 | | 14 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **14** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **10931902** | | | | **14** | **$0.00** |

| **Item Number:** | 10932501 | | **Description:** IMMUNOCAP TOTAL IGE CC STRIP UNICAP 1000 | | | | | |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 18 | 0 | 0 | 0 | 0 | | 18 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **18** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 10932501 | | | | **18** | **$0.00** |

**Item Number:**   10938701     **Description:** IMMUNOCAP TOTAL IGE CAL. STRIP UNICAP 1000
**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 3 | 0 | 0 | 0 | 0 | | 3 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **3** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 10938701 | | | | **3** | **$0.00** |

**Item Number:**   10944101     **Description:** IMMUNOCAP DEVELOPMENT SOLUTION 6 BOTLS, 200 DOSE/BOTTL
**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 20 | 0 | 0 | 0 | 0 | | 20 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **20** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 10944101 | | | | **20** | **$0.00** |

**Item Number:**   10944201     **Description:** IMMUNOCAP STOP SOLUTION IMMUNOCAP 250
**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 19 | 0 | 0 | 0 | 0 | | 19 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **19** | **$0.00** |
| | | | | | | | Quantity | Value |

Total for Item: 10944301　　　　　　　　　13　　　　　$0.00

| Item Number: | 10944501 | | | **Description:** IMMUNOCAP SPEC. IGE NEG. CTRL | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 13 | 0 | 0 | 0 | 0 | | 13 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 13 | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 10944501 | | | | 13 | $0.00 |

| Item Number: | 10944701 | | | **Description:** IMMUNOCAP TOTAL IGE CTRL (LMH) | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 43 | 0 | 0 | 0 | 0 | | 43 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| System: | 9/12/2019 | 3:42:55 PM | | | HISTORICAL INVENTORY TRIAL BALANCE SUMMARY | | | | | Page: | 103 |
| User Date: | 9/12/2019 | | | | | | | | | User ID: | kmiller2 |

True Health Diagnostics, LLC

| | | | | | | | | | Quantity | Value |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | | | 43 | $0.00 |
| | | | | | | | | | Quantity | Value |
| | | **Total for Item:** | 10944701 | | | | | | 43 | $0.00 |

**Item Number:** 10945901      **Description:** IMMUNOCAP SIGE CAL STRIP 0-100 5 CALIBRATION CURVES PER PKG
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Quantity: | 14 | 0 | 0 | 0 | 0 | | 14 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | | | Quantity | Value |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | | | 14 | $0.00 |
| | | | | | | | | | Quantity | Value |
| | | **Total for Item:** | 10945901 | | | | | | 14 | $0.00 |

**Item Number:** 10947601      **Description:** IMMUNOCAP MAINTENANCE SOLUTION
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | | | Quantity | Value |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | | | 0 | $0.00 |
| | | | | | | | | | Quantity | Value |
| | | **Total for Item:** | 10947601 | | | | | | 0 | $0.00 |

**Item Number:** 10952802      **Description:** SPECIFIC IGE CONTROL L SPECIFIC POS CONTROL L (E1)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Quantity: | 13 | 0 | 0 | 0 | 0 | | 13 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | | | Quantity | Value |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | | | 13 | $0.00 |
| | | | | | | | | | Quantity | Value |
| | | **Total for Item:** | 10952802 | | | | | | 13 | $0.00 |

**Item Number:** 10952902      **Description:** SPECIFIC IGE CONTROL M SIGE POS CONTROL M (T3)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

| | Quantity: | 13 | 0 | 0 | 0 | 0 | 13 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | Quantity | Value |
| --- | --- | --- | --- | --- | --- |
| | **Total for Account:** | 11-11040-0000-0000-00 | | **13** | **$0.00** |
| | | | | Quantity | Value |
| | **Total for Item:** | 10952902 | | **13** | **$0.00** |

| **Item Number:** | 10953002 | **Description:** | SPECIFIC IGE CONTROL H SIGE POSITIVE CONTROL H (D1) |
| **Account** | 11-11040-0000-0000-00 | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Quantity: | 13 | 0 | 0 | 0 | 0 | 13 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | Quantity | Value |
| --- | --- | --- | --- | --- | --- |
| | **Total for Account:** | 11-11040-0000-0000-00 | | **13** | **$0.00** |
| | | | | Quantity | Value |
| | **Total for Item:** | 10953002 | | **13** | **$0.00** |

| **Item Number:** | 109882 | **Description:** | Tray, Matrix Screw Cap Tray, Rack of 96 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 27 | 0 | 0 | 0 | 0 | | 27 |
| Value: | | $1,705.86 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,705.86 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | **27** | **$1,705.86** |
| | | | | | | Quantity | Value |
| | **Total for Item:** | 109882 | | | | **27** | **$1,705.86** |

**Item Number:**   10994926      **Description:** Centaur Cortisol
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | **Total for Item:** | 10994926 | | | | **0** | **$0.00** |

**Item Number:**   10996671      **Description:** Centaur FSH MCM Set (8 x 1mL)
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | **Total for Item:** | 10996671 | | | | **0** | **$0.00** |

**Item Number:**   1099704      **Description:** Box, Shipping True Health Corrbrn 8 3/16"x6 11/16"x5 1/4"
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1,575 | 0 | 0 | 0 | 0 | | 1,575 |
| Value: | | $928.61 | $0.00 | $0.00 | $0.00 | $0.00 | | $928.61 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | **1,575** | **$928.61** |
| | | | | | | Quantity | Value |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | Total for Item: | 1000794 | | 1,575 | $938.64 |

**Item Number:** 11-816-12      **Description:** BD BBL Sensi-Disc Antibiotic Reusable Desiccant Container Pk/3
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $43.97 | $0.00 | $0.00 | $0.00 | $0.00 | | $43.97 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | 1 | $43.97 |
| | | | Quantity | Value |
| | Total for Item: | 11-816-12 | 1 | $43.97 |

**Item Number:** 11-954-757      **Description:** UTILITY CART STAINLESS STEEL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $274.44 | $0.00 | $0.00 | $0.00 | $0.00 | | $274.44 |

System:   9/12/2019     3:42:55 PM       **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**      Page:   105
User Date:   9/12/2019                                   True Health Diagnostics, LLC         User ID:   kmiller2

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | | 1 | $274.44 |
|  | | Quantity | Value |
| **Total for Item:**   11-954-757 | | 1 | $274.44 |

**Item Number:** 11012105     **Description:** WypAll X80 Shop Pro Towels
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1,760 | 0 | 0 | 0 | 0 | 1,760 |
| Value: | | $406.68 | $0.00 | $0.00 | $0.00 | $0.00 | $406.68 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | | 1,760 | $406.68 |
|  | | Quantity | Value |
| **Total for Item:**   11012105 | | 1,760 | $406.68 |

**Item Number:** 11012212     **Description:** Itek Safety Glass W/ Adjustable Temples
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | | 0 | $0.00 |
|  | | Quantity | Value |
| **Total for Item:**   11012212 | | 0 | $0.00 |

**Item Number:** 11031002     **Description:** AloeGuard Soap, 18oz, Pump bottle
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | | 0 | $0.00 |
|  | | Quantity | Value |
| **Total for Item:**   11031002 | | 0 | $0.00 |

**Item Number:** 1106209     **Description:** Pipette Tip VWR 1 to 200 μL NonSterile
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

| | Quantity: | 11,515 | 0 | 0 | 0 | 0 | | 11,515 |
| | Value: | $469.02 | $0.00 | $0.00 | $0.00 | $0.00 | | $469.02 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | 11,515 | $469.02 |
| | | | | Quantity | Value |
| | Total for Item: | 1106209 | | 11,515 | $469.02 |

**Item Number:** 11098985122          **Description:** PRECINORM FRUCTOSAMINE
**Account**         11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | 0 | $0.00 |
| | | | | Quantity | Value |
| | Total for Item: | 11098985122 | | 0 | $0.00 |

**Item Number:** 11098993122          **Description:** PRECIMAT FRUCTOSAMINE

| System: | 9/12/2019 | 3:42:55 PM | | | | | | | Page: | 106 |
| User Date: | 9/12/2019 | | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

**Account**　11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 11098993122 | | | | 0 | $0.00 |

**Item Number:**　1113　　　　**Description:** Spife Maintenance Swabs
**Account**　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 5 | 0 | 0 | 0 | 0 | | 5 |
| Value: | | $29.04 | $0.00 | $0.00 | $0.00 | $0.00 | | $29.04 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 5 | $29.04 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 1113 | | | | 5 | $29.04 |

**Item Number:**　11174118122　　　　**Description:** PRECIPATH FRUCTOSAMINE
**Account**　11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 11174118122 | | | | 0 | $0.00 |

**Item Number:**　1118858　　　　**Description:** Swab, Nylon Flock Liq Amies 1ML
**Account**　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1,486 | 0 | 0 | 0 | 0 | | 1,486 |
| Value: | | $1,273.24 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,273.24 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1,486 | $1,273.24 |
| | | | | | | | Quantity | Value |

Total for Item:　　1112258　　　　　　　　　　1,486　　　　$1,273.34

| Item Number: | 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 | | Description: | 1000 test card | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |

|  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | 0 | $0.00 |
| | | | | Quantity | Value |
| | Total for Item: | 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 | | 0 | $0.00 |

| Item Number: | 112-01000 | | Description: | iSed Test Card (1000 tests) | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 6 | 0 | 0 | 0 | 0 | | | 6 |
| | Value: | $6,892.37 | $0.00 | $0.00 | $0.00 | $0.00 | | | $6,892.37 |

Historical Inventory Trial Balance Summary

| System: | 9/12/2019 | 3:42:55 PM | | Page: | 107 |
|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | | **6** | **$6,892.37** |
| | | | | | | | | Quantity | Value |
| | | **Total for Item:** | **112-01000** | | | | | **6** | **$6,892.37** |

| **Item Number:** | 112-12-001 | | **Description:** Wash Solution (Box of 4) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 3 | 0 | 0 | 0 | 0 | | | 3 |
| | Value: | $474.01 | $0.00 | $0.00 | $0.00 | $0.00 | | | $474.01 |

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | | **3** | **$474.01** |
| | | | | | | | | Quantity | Value |
| | | **Total for Item:** | **112-12-001** | | | | | **3** | **$474.01** |

| **Item Number:** | 11215-857 | | **Description:** Bio hazard bag benchtop pk100 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
| | | | | | | | | Quantity | Value |
| | | **Total for Item:** | **11215-857** | | | | | **0** | **$0.00** |

| **Item Number:** | 11298500160 | | **Description:** SYS Clean | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | | 2 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | | **2** | **$0.00** |
| | | | | | | | | Quantity | Value |
| | | **Total for Item:** | **11298500160** | | | | | **2** | **$0.00** |

| Item Number:<br>Account | 113150B<br>11-11040-0000-0000-00 | | **Description:** Cap, Pierceable Closure F/12-13mm tube blue (BG/1000) | | | | | |
|---|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 113150B | | | | 0 | $0.00 |

| Item Number:<br>Account | 11555421216<br>11-11040-0000-0000-00 | | **Description:** H\ ACID WASH SOLUTION | | | | | |
|---|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |

Historical Inventory Trial Balance Summary

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| | | | Quantity | Value |
|---|---|---|---|---|
| | **Total for Item:** | **11555421216** | **0** | **$0.00** |

| Item Number: | 11555430216 | **Description:** H\ BASIC WASH SOLUTION 12 X 59mL (Small) | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
| | | | **Quantity** | **Value** |
| | **Total for Item:** | **11555430216** | **0** | **$0.00** |

| Item Number: | 11555448216 | **Description:** H\ DETERGENT 12x70ML | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
| | | | **Quantity** | **Value** |
| | **Total for Item:** | **11555448216** | **0** | **$0.00** |

| Item Number: | 11557335216 | **Description:** H\ SALINE (DILUENT) | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
| | | | **Quantity** | **Value** |
| | **Total for Item:** | **11557335216** | **0** | **$0.00** |

| Item Number: | 11568132001 | **Description:** CUVETTE SET 32 COUNT (32 PCS) | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **0** | **$0.00** |
|  | Quantity | Value |
| **Total for Item:** 11568132001 | **0** | **$0.00** |

**Item Number:** 11731360122        **Description:** T3 Reagent
**Account**        11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged |  | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** |  | 29 | 0 | 0 | 0 | 0 |  | 29 |
| **Value:** |  | $2,410.92 | $0.00 | $0.00 | $0.00 | $0.00 |  | $2,410.92 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **29** | **$2,410.92** |
|  | Quantity | Value |
| **Total for Item:** 11731360122 | **29** | **$2,410.92** |

**Item Number:** 11731394122        **Description:** T-UpTake
**Account**        11-11040-0000-0000-00

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

216/1004

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 109 |
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Site:** | TRUE-WHS01 | | | | | | | |
| **Quantity:** | | 6 | 0 | 0 | 0 | 0 | | 6 |
| **Value:** | | $652.53 | $0.00 | $0.00 | $0.00 | $0.00 | | $652.53 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | 6 | $652.53 |
| | | | | | Quantity | Value |
| | **Total for Item:** | 11731394122 | | | 6 | $652.53 |

| **Item Number:** | 11731416160 | **Description:** PreciControl Universal |
|---|---|---|
| **Account** | 11-11040-0000-0000-00 | |

| | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Site:** | TRUE-WHS01 | | | | | | | |
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| **Site:** | TRUE-WHS02 | | | | | | | |
| **Quantity:** | | 16 | 0 | 0 | 0 | 0 | | 16 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | 16 | $0.00 |
| | | | | | Quantity | Value |
| | **Total for Item:** | 11731416160 | | | 16 | $0.00 |

| **Item Number:** | 11731459122 | **Description:** TSH Reagent |
|---|---|---|
| **Account** | 11-11040-0000-0000-00 | |

| | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Site:** | TRUE-WHS01 | | | | | | | |
| **Quantity:** | | 92 | 0 | 0 | 0 | 0 | | 92 |
| **Value:** | | $8,185.04 | $0.00 | $0.00 | $0.00 | $0.00 | | $8,185.04 |
| **Site:** | TRUE-WHS02 | | | | | | | |
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | 92 | $8,185.04 |
| | | | | | Quantity | Value |
| | **Total for Item:** | 11731459122 | | | 92 | $8,185.04 |

| **Item Number:** | 11731505122 | **Description:** T-UPTAKE CALSET |
|---|---|---|
| **Account** | 11-11040-0000-0000-00 | |

| | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Site:** | TRUE-WHS01 | | | | | | | |

|  | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|
|  | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Item:** | **11731505122** | **0** | **$0.00** |

| **Item Number:** | 11731548122 | **Description:** | T3 CALSET |
|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
|---|---|---|---|---|---|---|---|
|  | Quantity: | 12 | 0 | 0 | 0 | 0 | 12 |
|  | Value: | $899.30 | $0.00 | $0.00 | $0.00 | $0.00 | $899.30 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **12** | **$899.30** |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Item:** | **11731548122** | **12** | **$899.30** |

| **Item Number:** | 11731629160 | **Description:** | CEA Reagent |
|---|---|---|---|

System: 9/12/2019 3:42:55 PM
User Date: 9/12/2019

Page: 110
User ID: kmiller2

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 4 | 0 | 0 | 0 | 0 | | 4 |
| **Value:** | | $733.30 | $0.00 | $0.00 | $0.00 | $0.00 | | $733.30 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | 4 | $733.30 |
| | | | | | | | Quantity | Value |
| | | | **Total for Item:** | 11731629160 | | | 4 | $733.30 |

**Item Number:** 11731645322    **Description:** CEA CALSET
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 6 | 0 | 0 | 0 | 0 | | 6 |
| **Value:** | | $449.65 | $0.00 | $0.00 | $0.00 | $0.00 | | $449.65 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | 6 | $449.65 |
| | | | | | | | Quantity | Value |
| | | | **Total for Item:** | 11731645322 | | | 6 | $449.65 |

**Item Number:** 11732234122    **Description:** LH Reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 42 | 0 | 0 | 0 | 0 | | 42 |
| **Value:** | | $2,263.08 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,263.08 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 2 | 0 | 0 | 0 | 0 | | 2 |
| **Value:** | | $110.79 | $0.00 | $0.00 | $0.00 | $0.00 | | $110.79 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | 44 | $2,373.87 |
| | | | | | | | Quantity | Value |
| | | | **Total for Item:** | 11732234122 | | | 44 | $2,373.87 |

**Item Number:** 117533    **Description:** Rack, Matrix 0.5 mL 2D Screw Tubes PP, V Bottom, Rack of 96
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 27 | 0 | 0 | 0 | 0 | | 27 |
| **Value:** | | $1,848.02 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,848.02 |

|  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | | 11-11040-0000-0000-00 | | 27 | $1,848.02 |
|  |  |  |  | Quantity | Value |
| **Total for Item:** | | 117533 | | 27 | $1,848.02 |

**Item Number:** 11775863122　　**Description:** FSH Reagent
**Account**　　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged |  | Site Totals |
|---|---|---|---|---|---|---|---|---|
|  | **Quantity:** | 58 | 0 | 0 | 0 | 0 |  | 58 |
|  | **Value:** | $3,063.45 | $0.00 | $0.00 | $0.00 | $0.00 |  | $3,063.45 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged |  | Site Totals |
|---|---|---|---|---|---|---|---|---|
|  | **Quantity:** | 5 | 0 | 0 | 0 | 0 |  | 5 |
|  | **Value:** | $271.49 | $0.00 | $0.00 | $0.00 | $0.00 |  | $271.49 |

|  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | | 11-11040-0000-0000-00 | | 63 | $3,334.94 |
|  |  |  |  | Quantity | Value |
| **Total for Item:** | | 11775863122 | | 63 | $3,334.94 |

| System: | 9/12/2019 | 3:42:55 PM | | Page: | 111 |
| User Date: | 9/12/2019 | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

**Item Number:** 11776193122　　**Description:** CA 19-9
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 3 | 0 | 0 | 0 | 0 | | 3 |
| | Value: | $834.45 | $0.00 | $0.00 | $0.00 | $0.00 | | $834.45 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 3 | $834.45 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 11776193122 | | | | 3 | $834.45 |

**Item Number:** 11776215122　　**Description:** CA 19-9 CalSet
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 9 | 0 | 0 | 0 | 0 | | 9 |
| | Value: | $674.50 | $0.00 | $0.00 | $0.00 | $0.00 | | $674.50 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 9 | $674.50 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 11776215122 | | | | 9 | $674.50 |

**Item Number:** 11776223160　　**Description:** CA 125 Gen 2
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 11776223160 | | | | 0 | $0.00 |

**Item Number:** 11776223161　　**Description:** CA 125 II Reagent Gen.2
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 7 | 0 | 0 | 0 | 0 | | 7 |
| | Value: | $1,553.22 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,553.22 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 7 | $1,553.22 |
| | | | | | | | Quantity | Value |

| | | Total for Item: | 11776223161 | | | | 7 | $1,553.22 |

**Item Number:** 11776240322     **Description:** ELECSYS CA 125 II CALSET
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 11776240322 | | | | 0 | $0.00 |

**Item Number:** 11776452160     **Description:** PRECICONTROL TUMOR MARKER
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 9 | 0 | 0 | 0 | 0 | | 9 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 9 | $0.00 |
|  |  | Quantity | Value |
| Total for Item: | 11776452160 | 9 | $0.00 |

**Item Number:** 11776576322     **Description:** CalSet Vials (Empty Vials With Caps)
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| Quantity: |  | 3 | 0 | 0 | 0 | 0 | 3 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 3 | $0.00 |
|  |  | Quantity | Value |
| Total for Item: | 11776576322 | 3 | $0.00 |

**Item Number:** 11776614190     **Description:** AFP CalCheck
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 5 | 0 | 0 | 0 | 0 | 5 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 5 | $0.00 |
|  |  | Quantity | Value |
| Total for Item: | 11776614190 | 5 | $0.00 |

**Item Number:** 11776657160     **Description:** T-UP Take CalCheck
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 1 | $0.00 |
|  |  | Quantity | Value |
| Total for Item: | 11776657160 | 1 | $0.00 |

**Item Number:** 11776665160    **Description:** ELECSYS FT4 CALCHECK
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | **Total for Item:** | **11776665160** | | | | **0** | **$0.00** |

**Item Number:** 11776762160    **Description:** ELECSYS TOTAL PSA CALCHECK
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

System:       9/12/2019       3:42:55 PM                                                      Page:      113
User Date:    9/12/2019                                                                      User ID:   kmiller2

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
## True Health Diagnostics, LLC

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 3 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 11776762160 | | | | | 3 | $0.00 |

| Item Number: | 11776827160 | Description: | ELECSYS FSH CALCHECK | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 1 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 11776827160 | | | | | 1 | $0.00 |

| Item Number: | 11776835160 | Description: | ELECSYS ESTRADIOL CALCHECK | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 11776835160 | | | | | 0 | $0.00 |

| Item Number: | 11776860160 | Description: | ELECSYS Testosterone CalCheck | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |

|  | | | Total for Account: | 11-11040-0000-00 | | | **0**<br>Quantity | **$0.00**<br>Value |

|  | | | Total for Item: | 11776860160 | | | **0** | **$0.00** |

**Item Number:** 1180-8810　　　　　　　**Description:** TipOne RPT 200 UL Tips
**Account**　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 42 | 0 | 0 | 0 | 0 | | 42 |
| **Value:** | | $196.80 | $0.00 | $0.00 | $0.00 | $0.00 | | $196.80 |

|  | | | | | | | Quantity | Value |
| | | | Total for Account: | 11-11040-0000-0000-00 | | | **42** | **$196.80** |
| | | | | | | | Quantity | Value |
| | | | Total for Item: | 1180-8810 | | | **42** | **$196.80** |

**Item Number:** 11820923190　　　　　**Description:** Anti-TPO CalCheck
**Account**　11-11040-0000-0000-00

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| | | Total for Item: | 11820923190 | | | 0 | $0.00 |

| **Item Number:** | 11875116160 | **Description:** cobas e-ELECSYS CORTISOL | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| | | Total for Item: | 11875116160 | | | 0 | $0.00 |

| **Item Number:** | 11875124122 | **Description:** ELECSYS CORTISOL CALSET | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| | | Total for Item: | 11875124122 | | | 0 | $0.00 |

| **Item Number:** | 11875132122 | **Description:** CORTISOL CALCHECK | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 3 | 0 | 0 | 0 | 0 | 3 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 3 | $0.00 |
| | | | | | | Quantity | Value |
| | | Total for Item: | 11875132122 | | | 3 | $0.00 |

**Item Number:** 11929968216　　　　　　**Description:** H\ BOTTLES 12x70ML W/O BARCODE
**Account** 11-11040-0000-0000-00

| Site: | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | TRUE-WHS01 | | | | | | | |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 11929968216 | | | | | 0 | $0.00 |

**Item Number:** 11929976216　　　　　　**Description:** H\ EMPTY 130 ML BOTTLE SET
**Account** 11-11040-0000-0000-00

| Site: | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | TRUE-WHS01 | | | | | | | |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |

Historical Inventory Trial Balance Summary　Page 254 of 1166

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | Total for Item: | 11929976216 | | | 0 | $0.00 |

**Item Number:** 11930427122    **Description:** IgE Calset
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 5 | 0 | 0 | 0 | 0 | 5 |
| | Value: | $374.72 | $0.00 | $0.00 | $0.00 | $0.00 | $374.72 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | 5 | $374.72 |
| | | | | | Quantity | Value |
| | Total for Item: | 11930427122 | | | 5 | $374.72 |

**Item Number:** 11972103160    **Description:** PTH Reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 24 | 0 | 0 | 0 | 0 | 24 |
| | Value: | $7,924.54 | $0.00 | $0.00 | $0.00 | $0.00 | $7,924.54 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | 24 | $7,924.54 |
| | | | | | Quantity | Value |
| | Total for Item: | 11972103160 | | | 24 | $7,924.54 |

**Item Number:** 11972111122    **Description:** Osteocalcin Calset
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 6 | 0 | 0 | 0 | 0 | 6 |
| | Value: | $449.66 | $0.00 | $0.00 | $0.00 | $0.00 | $449.66 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | 6 | $449.66 |
| | | | | | Quantity | Value |
| | Total for Item: | 11972111122 | | | 6 | $449.66 |

**Item Number:** 11972219122    **Description:** Discontinued use #08243875190 - PTH CalSet
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 |  |  |  | 0 | $0.00 |
|  |  |  |  |  | Quantity | Value |
| Total for Item: | 11972219122 |  |  |  | 0 | $0.00 |

**Item Number:** 11972308160          **Description:** B-Crosslaps
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 2 | 0 | 0 | 0 | 0 | 2 |
| Value: |  | $664.40 | $0.00 | $0.00 | $0.00 | $0.00 | $664.40 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 |  | 2 | $664.40 |
|  |  |  | Quantity | Value |
| Total for Item: | 11972308160 |  | 2 | $664.40 |

**Item Number:** 11972316122          **Description:** Beta Crosslaps Calset
**Account** 11-11040-0000-0000-00

Historical Inventory Trial Balance Summary

| System: | 9/12/2019 | 3:42:55 PM | | | | | Page: | 116 |
|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 4 | 0 | 0 | 0 | 0 | | 4 |
| | Value: | $299.78 | $0.00 | $0.00 | $0.00 | $0.00 | | $299.78 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 4 | $299.78 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 11972316122 | | | | | 4 | $299.78 |

| Item Number: | 12-050 | Description: | Magnifier, Folding Pocket | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $17.60 | $0.00 | $0.00 | $0.00 | $0.00 | | $17.60 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 1 | $17.60 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 12-050 | | | | | 1 | $17.60 |

| Item Number: | 12-365-20 | Description: | Low Viscosity Immersion Oil, Thermo Scientific | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 22 | 0 | 0 | 0 | 0 | | 22 |
| | Value: | $191.36 | $0.00 | $0.00 | $0.00 | $0.00 | | $191.36 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 22 | $191.36 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 12-365-20 | | | | | 22 | $191.36 |

| Item Number: | 1200-2300 | Description: | Reservoir CnvltdBtm Non-s 300mL | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 516 | 0 | 0 | 0 | 0 | | 516 |
| | Value: | $2,487.12 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,487.12 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 516 | $2,487.12 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 1200-2300 | | | | | 516 | $2,487.12 |

**Item Number:** 12000070     **Description:** HB A1C Lin Lyph 6 x 0.5ml
**Account** 11-11040-0000-0000-00

| Site: | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | TRUE-WHS01 | | | | | | | |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **12000070** | | | | **0** | **$0.00** |

**Item Number:** 12000650     **Description:** BPX Syphilis Total &RPR 100 Test
**Account** 11-11040-0000-0000-00

| Site: | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | TRUE-WHS01 | | | | | | | |
| | **Quantity:** | 10 | 0 | 0 | 0 | 0 | | 10 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **10** | **$0.00** |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | | | | **Total for Item: 12000650** | **10** | **$0.00** |

**Item Number:** 12000651    **Description:** BPX Cal Set Syphilis Total
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 5 | 0 | 0 | 0 | 0 | 5 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | **5** | **$0.00** |
| | | | | | Quantity | Value |
| | | **Total for Item:** | **12000651** | | **5** | **$0.00** |

**Item Number:** 12000653    **Description:** BPX Ctrl Set Syphilis Total
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 7 | 0 | 0 | 0 | 0 | 7 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | **7** | **$0.00** |
| | | | | | Quantity | Value |
| | | **Total for Item:** | **12000653** | | **7** | **$0.00** |

**Item Number:** 12017504122    **Description:** INSULIN CALSET
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 22 | 0 | 0 | 0 | 0 | 22 |
| | Value: | $1,648.72 | $0.00 | $0.00 | $0.00 | $0.00 | $1,648.72 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | **22** | **$1,648.72** |
| | | | | | Quantity | Value |
| | | **Total for Item:** | **12017504122** | | **22** | **$1,648.72** |

**Item Number:** 12017547122    **Description:** Insulin Reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 66 | 0 | 0 | 0 | 0 | 66 |
| | Value: | $11,840.36 | $0.00 | $0.00 | $0.00 | $0.00 | $11,840.36 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 |  |  |  |  | 66 | $11,840.36 |
|  |  |  |  |  |  | Quantity | Value |
| **Total for Item:** | 12017547122 |  |  |  |  | 66 | $11,840.36 |

**Item Number:** 12017709122      **Description:** T4 Reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** |  | 21 | 0 | 0 | 0 | 0 | 21 |
| **Value:** |  | $1,781.20 | $0.00 | $0.00 | $0.00 | $0.00 | $1,781.20 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 |  |  |  |  | 21 | $1,781.20 |
|  |  |  |  |  |  | Quantity | Value |
| **Total for Item:** | 12017709122 |  |  |  |  | 21 | $1,781.20 |

**Item Number:** 12017717122      **Description:** T4 CalSet
**Account** 11-11040-0000-0000-00

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

234/1004

Historical Inventory Trial Balance Summary

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 118 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 9 | 0 | 0 | 0 | 0 | | 9 |
| | Value: | $674.48 | $0.00 | $0.00 | $0.00 | $0.00 | | $674.48 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 9 | $674.48 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 12017717122 | | | | 9 | $674.48 |

| Item Number: | 12020963001 | Description: | NOZZLE S ASSY | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 12020963001 | | | | 0 | $0.00 |

| Item Number: | 12090 | Description: | Benzodiazepines Plus 100 Urine Toxicology Control | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $191.64 | $0.00 | $0.00 | $0.00 | $0.00 | | $191.64 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $191.64 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 12090 | | | | 1 | $191.64 |

| Item Number: | 12102137001 | Description: | ASSAY CUP/TIP MMBIMAGAZIN M | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | (9) | 0 | 0 | 0 | 0 | | (9) |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | (5) | 0 | 0 | 0 | 0 | | (5) |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|

Historical Inventory Item Balance Summary by Item

| | | Total for Account: | 11-11040-0000-0000-00 | | | | (14) | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Quantity | Value |
| | | Total for Item: | 12102137001 | | | | (14) | $0.00 |

**Item Number:** 12110  **Description:** High Range - HR Urine Metals
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 12110 | | | | 0 | $0.00 |

**Item Number:** 12111  **Description:** Normal Range - NR Urine Metals
**Account** 11-11040-0000-0000-00

| | | | | | |
|---|---|---|---|---|---|
| System: | 9/12/2019 | 3:42:55 PM | | Page: | 119 |
| User Date: | 9/12/2019 | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **0** | **$0.00** |
| | | | Quantity | Value |
| **Total for Item:** | **12111** | | **0** | **$0.00** |

| **Item Number:** | 12136 | **Description:** | Thrombaxine B2 Eliza Kits | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 19 | 0 | 0 | 0 | 0 | 19 |
| Value: | | $10,343.62 | $0.00 | $0.00 | $0.00 | $0.00 | $10,343.62 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **19** | **$10,343.62** |
| | | | Quantity | Value |
| **Total for Item:** | **12136** | | **19** | **$10,343.62** |

| **Item Number:** | 12145383160 | **Description:** | Progesterone Reagent | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **0** | **$0.00** |
| | | | Quantity | Value |
| **Total for Item:** | **12145383160** | | **0** | **$0.00** |

| **Item Number:** | 12145391122 | **Description:** | ELECSYS PROGESTERONE II CALSET | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

237/1004

| | Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
|---|---|---|---|---|---|---|
| | | | | | Quantity | Value |
| | Total for Item: | 12145391122 | | | 0 | $0.00 |

**Item Number:** 12145413122       **Description:** Progesterone Cal Check
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| | Total for Item: | 12145413122 | | | | 0 | $0.00 |

**Item Number:** 12149133160       **Description:** N-Mid Osteocalcin
**Account** 11-11040-0000-0000-00

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 120 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 9 | 0 | 0 | 0 | 0 | | 9 |
| Value: | | $10,734.70 | $0.00 | $0.00 | $0.00 | $0.00 | | $10,734.70 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 9 | $10,734.70 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 12149133160 | | | | 9 | $10,734.70 |

| Item Number: | 12232 | Description: | Coenzyme Q10-d9 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 4 | 0 | 0 | 0 | 0 | | 4 |
| Value: | | $1,040.28 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,040.28 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 4 | $1,040.28 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 12232 | | | | 4 | $1,040.28 |

| Item Number: | 12390708 | Description: | Elia Dilution Plates | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 20 | 0 | 0 | 0 | 0 | | 20 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 20 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 12390708 | | | | 20 | $0.00 |

| Item Number: | 12836 | Description: | Galectin-3 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|

| | | Total for Account: | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Quantity | Value |
| | | Total for Item: | 12836 | | | | **0** | **$0.00** |

| **Item Number:** | 13-711-20 | | **Description:** | Pipette, Fisherbrand, Individually wrapped disposable pipettes | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 2 | 0 | 0 | 0 | 0 | | 2 |
| **Value:** | | $74.99 | $0.00 | $0.00 | $0.00 | $0.00 | | $74.99 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | **2** | **$74.99** |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 13-711-20 | | | | **2** | **$74.99** |

| **Item Number:** | 13020 | | **Description:** | EtG Plus Level 1 5x5mL | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

240/1004

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 2 | 0 | 0 | 0 | 0 | | 2 |
| Value: | | $282.20 | $0.00 | $0.00 | $0.00 | $0.00 | | $282.20 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2 | $282.20 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 13020 | | | | 2 | $282.20 |

| Item Number: | 130206010M | Description: | LpPLA2 Reagent Kit | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 130206010M | | | | 0 | $0.00 |

| Item Number: | 13021 | Description: | EtG Plus Level 2 5x5mL | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 2 | 0 | 0 | 0 | 0 | | 2 |
| Value: | | $282.20 | $0.00 | $0.00 | $0.00 | $0.00 | | $282.20 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2 | $282.20 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 13021 | | | | 2 | $282.20 |

| Item Number: | 130299004M | Description: | Starter Kit 1+2 (CS/6 Bottles) | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 130299004M | | | | 0 | $0.00 |

**Item Number:** 130299005M  **Description:** Wash System Liquid (6 Bottles / Case)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 130299005M | | | | 0 | $0.00 |

**Item Number:** 130299006M  **Description:** Light Check (5 Vials / Box)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| | Quantity | Value |
|---|---|---|
| **Total for Item:**    130299006M | **0** | **$0.00** |

**Item Number:** 130299007M    **Description:** Tubing Cleaning Solution
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**    11-11040-0000-0000-00 | **0** | **$0.00** |
| **Total for Item:**    130299007M | **0** | **$0.00** |

**Item Number:** 134821-1L    **Description:** Boron Trifluoride-methanol solution
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 3 | 0 | 0 | 0 | 0 | 3 |
| | Value: | $865.57 | $0.00 | $0.00 | $0.00 | $0.00 | $865.57 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**    11-11040-0000-0000-00 | **3** | **$865.57** |
| **Total for Item:**    134821-1L | **3** | **$865.57** |

**Item Number:** 13702    **Description:** Low QC HOLL-001
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**    11-11040-0000-0000-00 | **0** | **$0.00** |
| **Total for Item:**    13702 | **0** | **$0.00** |

**Item Number:** 13704    **Description:** High QC HOLH-001
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** |  | **0** | **$0.00** |
|  |  |  | Quantity | Value |
| **Total for Item:** | **13704** |  | **0** | **$0.00** |

| **Item Number:** | 13706 | **Description:** Calibrator HOLC-001 |
|---|---|---|
| **Account** | 11-11040-0000-0000-00 | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** |  | **0** | **$0.00** |
|  |  |  | Quantity | Value |
| **Total for Item:** | **13706** |  | **0** | **$0.00** |

| **Item Number:** | 13720 | **Description:** oxLDL LDT |
|---|---|---|
| **Account** | 11-11040-0000-0000-00 | |

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 123 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
## True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |
| | | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | | Quantity | Value |
| | | Total for Item: | 13720 | | | | | 0 | $0.00 |

| Item Number: | 137638 | Description: Trigger | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |
| | | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | | Quantity | Value |
| | | Total for Item: | 137638 | | | | | 0 | $0.00 |

| Item Number: | 14-809-32 | Description: Test Tube rack, orange | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | | 1 |
| | Value: | $231.83 | $0.00 | $0.00 | $0.00 | $0.00 | | | $231.83 |
| | | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | | 1 | $231.83 |
| | | | | | | | | Quantity | Value |
| | | Total for Item: | 14-809-32 | | | | | 1 | $231.83 |

| Item Number: | 14-9402-030 | Description: Pipet tips, 1000 to 5000 uL, Finn, non sterile, bulk pack, 500 per cs | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |
| | | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | | Quantity | Value |
| | | Total for Item: | 14-9402-030 | | | | | 0 | $0.00 |

**Item Number:** 140-050-421     **Description:** ICP Standard, Mo, 1000 ug/ml
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $33.17 | $0.00 | $0.00 | $0.00 | $0.00 | | $33.17 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $33.17 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 140-050-421 | | | | 1 | $33.17 |

**Item Number:** 140-051-241     **Description:** ICP Standard, Cr(3), 1000 ug/ml, HNO3
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $33.17 | $0.00 | $0.00 | $0.00 | $0.00 | | $33.17 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $33.17 |

Historical Inventory Trial Balance Summary    272 of

| System: | 9/12/2019 | 3:42:55 PM | | | | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | | | | Page: | 124 |
| User Date: | 9/12/2019 | | | | | True Health Diagnostics, LLC | | | | User ID: | kmiller2 |

| | | | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Total for Item:** | 140-051-241 | | | | | 1 | $33.17 |

| **Item Number:** | 140-051-251 | | **Description:** ICP Standard, Mn, 1000 ug/ml | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | **Quantity:** | | 1 | 0 | 0 | 0 | 0 | 1 |
| | **Value:** | | $33.17 | $0.00 | $0.00 | $0.00 | $0.00 | $33.17 |

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | | 1 | $33.17 |
| | | | | | | | | Quantity | Value |
| | | **Total for Item:** | 140-051-251 | | | | | 1 | $33.17 |

| **Item Number:** | 140-051-271 | | **Description:** ICP Standard, Co, 1000 ug/ml | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | **Quantity:** | | 1 | 0 | 0 | 0 | 0 | 1 |
| | **Value:** | | $33.17 | $0.00 | $0.00 | $0.00 | $0.00 | $33.17 |

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | | 1 | $33.17 |
| | | | | | | | | Quantity | Value |
| | | **Total for Item:** | 140-051-271 | | | | | 1 | $33.17 |

| **Item Number:** | 140-051-331 | | **Description:** ICP Standard, As, 1000 ug/ml | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | **Quantity:** | | 1 | 0 | 0 | 0 | 0 | 1 |
| | **Value:** | | $33.17 | $0.00 | $0.00 | $0.00 | $0.00 | $33.17 |

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | | 1 | $33.17 |
| | | | | | | | | Quantity | Value |
| | | **Total for Item:** | 140-051-331 | | | | | 1 | $33.17 |

| **Item Number:** | 140-051-341 | | **Description:** ICP Standard, Se, 1000 ug/ml | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | **Quantity:** | | 1 | 0 | 0 | 0 | 0 | 1 |
| | **Value:** | | $33.17 | $0.00 | $0.00 | $0.00 | $0.00 | $33.17 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **1** | **$33.17** |
| | | | Quantity | Value |
| **Total for Item:** | **140-051-341** | | **1** | **$33.17** |

**Item Number:** 140-051-481   **Description:** ICP Standard, Cd, 1000 ug/ml
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | **Quantity:** | 1 | 0 | 0 | 0 | 0 | 1 |
| | **Value:** | $33.17 | $0.00 | $0.00 | $0.00 | $0.00 | $33.17 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **1** | **$33.17** |
| | | | Quantity | Value |
| **Total for Item:** | **140-051-481** | | **1** | **$33.17** |

**Item Number:** 140-051-801   **Description:** ICP Standard, Hg, 1000 ug/ml
**Account** 11-11040-0000-0000-00

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 3 | 0 | 0 | 0 | 0 | | 3 |
| | Value: | $99.51 | $0.00 | $0.00 | $0.00 | $0.00 | | $99.51 |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 3 | $99.51 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 140-051-801 | | | | | 3 | $99.51 |

| **Item Number:** | 140-051-811 | **Description:** ICP Standard, Tl, 1000 ug/ml | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $33.17 | $0.00 | $0.00 | $0.00 | $0.00 | | $33.17 |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 1 | $33.17 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 140-051-811 | | | | | 1 | $33.17 |

| **Item Number:** | 140-051-821 | **Description:** ICP Standard, Pb, 1000 ug/ml | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $33.17 | $0.00 | $0.00 | $0.00 | $0.00 | | $33.17 |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 1 | $33.17 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 140-051-821 | | | | | 1 | $33.17 |

| **Item Number:** | 14007-072 | **Description:** REAGENT RES N-STR 25ML CS100 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 600 | 0 | 0 | 0 | 0 | | 600 |
| | Value: | $306.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $306.00 |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 600 | $306.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 14007-072 | | | | | 600 | $306.00 |

| Item Number: | 1402-9300 | | | **Description:** | TempPlate 96-well PCR plate | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | **Quantity:** | 110 | 0 | 0 | 0 | 0 | | | 110 |
| | **Value:** | $220.06 | $0.00 | $0.00 | $0.00 | $0.00 | | | $220.06 |

|  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | 110 | $220.06 |
| | | | | | Quantity | Value |
| | **Total for Item:** | 1402-9300 | | | 110 | $220.06 |

| Item Number: | 1415-8710 | | | **Description:** | 1.5 ml conical base screw cap tube | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | **Quantity:** | 37 | 0 | 0 | 0 | 0 | | | 37 |
| | **Value:** | $229.77 | $0.00 | $0.00 | $0.00 | $0.00 | | | $229.77 |

|  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | 37 | $229.77 |

Historical Inventory Trial Balance Summary

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| | | Quantity | Value |
|---|---|---|---|
| **Total for Item:** 1415-8710 | | 37 | $229.77 |

| Item Number: | 14220-026 | Description: Red Biohazard Bags with Indicator 8 x 12" | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 0 | $0.00 |
| | | Quantity | Value |
| **Total for Item:** 14220-026 | | 0 | $0.00 |

| Item Number: | 14410001 | Description: G6 TIMOTHY | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 16 | 0 | 0 | 0 | 0 | 16 |
| Value: | | $520.22 | $0.00 | $0.00 | $0.00 | $0.00 | $520.22 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 16 | $520.22 |
| | | Quantity | Value |
| **Total for Item:** 14410001 | | 16 | $520.22 |

| Item Number: | 14410201 | Description: T3 COMMON SILVER BIRCH | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 36 | 0 | 0 | 0 | 0 | 36 |
| Value: | | $1,170.52 | $0.00 | $0.00 | $0.00 | $0.00 | $1,170.52 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 36 | $1,170.52 |
| | | Quantity | Value |
| **Total for Item:** 14410201 | | 36 | $1,170.52 |

| Item Number: | 14410301 | Description: W6 MUGWORT | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 6 | 0 | 0 | 0 | 0 | 6 |
| Value: | | $195.07 | $0.00 | $0.00 | $0.00 | $0.00 | $195.07 |

Historical Inventory item Balance Summary by Item

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 |  |  |  |  | **6** | **$195.07** |
|  |  |  |  |  |  | Quantity | Value |
| **Total for Item:** | 14410301 |  |  |  |  | **6** | **$195.07** |

**Item Number:** 14410501     **Description:** M2 CLADOSPORIUM HERBARUM
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged |  | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** |  | 30 | 0 | 0 | 0 | 0 |  | 30 |
| **Value:** |  | $975.50 | $0.00 | $0.00 | $0.00 | $0.00 |  | $975.50 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 |  |  |  |  | **30** | **$975.50** |
|  |  |  |  |  |  | Quantity | Value |
| **Total for Item:** | 14410501 |  |  |  |  | **30** | **$975.50** |

**Item Number:** 14410601     **Description:** M6 ALTERNARIA ALTERNATA
**Account** 11-11040-0000-0000-00

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 127 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 33 | 0 | 0 | 0 | 0 | | 33 |
| | Value: | $1,072.93 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,072.93 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 33 | $1,072.93 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 14410601 | | | | 33 | $1,072.93 |

| Item Number: | 14410701 | Description: | D1 DERMATOPH PTERONYSSINUS | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 40 | 0 | 0 | 0 | 0 | | 40 |
| | Value: | $1,300.67 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,300.67 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 40 | $1,300.67 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 14410701 | | | | 40 | $1,300.67 |

| Item Number: | 14410801 | Description: | D2 DERMATOPH FARINAE | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 33 | 0 | 0 | 0 | 0 | | 33 |
| | Value: | $1,073.03 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,073.03 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 33 | $1,073.03 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 14410801 | | | | 33 | $1,073.03 |

| Item Number: | 14410901 | Description: | E1 CAT DANDER | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 13 | 0 | 0 | 0 | 0 | | 13 |
| | Value: | $422.66 | $0.00 | $0.00 | $0.00 | $0.00 | | $422.66 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 13 | $422.66 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 14410901 | | | | 13 | $422.66 |

**Item Number:** 14411001     **Description:** E5 DOG DANDER
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 31 | 0 | 0 | 0 | 0 | | 31 |
| | **Value:** | $1,007.92 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,007.92 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 31 | $1,007.92 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 14411001 | | | | 31 | $1,007.92 |

**Item Number:** 14411101     **Description:** F1 EGG WHITE
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 59 | 0 | 0 | 0 | 0 | | 59 |
| | **Value:** | $1,918.38 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,918.38 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 59 | $1,918.38 |

System:    9/12/2019     3:42:55 PM                                                    Page:    128
User Date:  9/12/2019                                                                User ID:  kmiller2

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

|  | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Item:** 14411101 | | | | | | **59** | **$1,918.38** |

**Item Number:** 14411201   **Description:** F2 MILK
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 15 | 0 | 0 | 0 | 0 | 15 |
| | Value: | $487.67 | $0.00 | $0.00 | $0.00 | $0.00 | $487.67 |

|  | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | **15** | **$487.67** |
|  | | | | | | Quantity | Value |
| **Total for Item:** 14411201 | | | | | | **15** | **$487.67** |

**Item Number:** 14411301   **Description:** F4 WHEAT
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 76 | 0 | 0 | 0 | 0 | 76 |
| | Value: | $2,471.18 | $0.00 | $0.00 | $0.00 | $0.00 | $2,471.18 |

|  | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | **76** | **$2,471.18** |
|  | | | | | | Quantity | Value |
| **Total for Item:** 14411301 | | | | | | **76** | **$2,471.18** |

**Item Number:** 14411501   **Description:** F14 SOYBEAN
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 21 | 0 | 0 | 0 | 0 | 21 |
| | Value: | $682.79 | $0.00 | $0.00 | $0.00 | $0.00 | $682.79 |

|  | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | **21** | **$682.79** |
|  | | | | | | Quantity | Value |
| **Total for Item:** 14411501 | | | | | | **21** | **$682.79** |

**Item Number:** 14411901   **Description:** M3 ASPERGILLUS FUMIGATUS
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 34 | 0 | 0 | 0 | 0 | 34 |
| | Value: | $1,105.48 | $0.00 | $0.00 | $0.00 | $0.00 | $1,105.48 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 34 | $1,105.48 |
| | | Quantity | Value |
| **Total for Item:** 14411901 | | 34 | $1,105.48 |

| Item Number: | 14412601 | **Description:** | F13 PEANUT | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 50 | 0 | 0 | 0 | 0 | 50 |
| Value: | | $1,625.83 | $0.00 | $0.00 | $0.00 | $0.00 | $1,625.83 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 50 | $1,625.83 |
| | | Quantity | Value |
| **Total for Item:** 14412601 | | 50 | $1,625.83 |

| Item Number: | 14413101 | **Description:** | G2 BERMUDA GRASS |
|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

256/1004

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 17 | 0 | 0 | 0 | 0 | | 17 |
| | Value: | $552.74 | $0.00 | $0.00 | $0.00 | $0.00 | | $552.74 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 17 | $552.74 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 14413101 | | | | 17 | $552.74 |

| **Item Number:** | 14413401 | **Description:** G5 RYE GRASS | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 16 | 0 | 0 | 0 | 0 | | 16 |
| | Value: | $520.20 | $0.00 | $0.00 | $0.00 | $0.00 | | $520.20 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 16 | $520.20 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 14413401 | | | | 16 | $520.20 |

| **Item Number:** | 14413801 | **Description:** G10 JOHNSON GRASS | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 20 | 0 | 0 | 0 | 0 | | 20 |
| | Value: | $650.33 | $0.00 | $0.00 | $0.00 | $0.00 | | $650.33 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 20 | $650.33 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 14413801 | | | | 20 | $650.33 |

| **Item Number:** | 14414601 | **Description:** T2 GREY ALDER | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 7 | 0 | 0 | 0 | 0 | | 7 |
| | Value: | $227.57 | $0.00 | $0.00 | $0.00 | $0.00 | | $227.57 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 7 | $227.57 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 14414601 | | | | 7 | $227.57 |

**Item Number:** 14414901     **Description:** T7 OAK
**Account**   11-11040-0000-0000-00

| Site: | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|---|---------|----------|--------|-----------|---------|---|-------------|
| | TRUE-WHS01 | | | | | | | |
| | Quantity: | 25 | 0 | 0 | 0 | 0 | | 25 |
| | Value: | $812.90 | $0.00 | $0.00 | $0.00 | $0.00 | | $812.90 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---------|-------|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **25** | **$812.90** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **14414901** | | | | **25** | **$812.90** |

**Item Number:** 14415001     **Description:** T9 OLIVE
**Account**   11-11040-0000-0000-00

| Site: | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|---|---------|----------|--------|-----------|---------|---|-------------|
| | TRUE-WHS01 | | | | | | | |
| | Quantity: | 10 | 0 | 0 | 0 | 0 | | 10 |
| | Value: | $325.13 | $0.00 | $0.00 | $0.00 | $0.00 | | $325.13 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---------|-------|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **10** | **$325.13** |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Item:** 14415001 | | **10** | **$325.13** |

**Item Number:** 14415901　　**Description:** F3 FISH, COD
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 29 | 0 | 0 | 0 | 0 | 29 |
| | Value: | $942.91 | $0.00 | $0.00 | $0.00 | $0.00 | $942.91 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **29** | **$942.91** |
|  | | Quantity | Value |
| **Total for Item:** 14415901 | | **29** | **$942.91** |

**Item Number:** 14416001　　**Description:** M1 PENICILLIUM CHRYSOGENUM
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 18 | 0 | 0 | 0 | 0 | 18 |
| | Value: | $585.26 | $0.00 | $0.00 | $0.00 | $0.00 | $585.26 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **18** | **$585.26** |
|  | | Quantity | Value |
| **Total for Item:** 14416001 | | **18** | **$585.26** |

**Item Number:** 14416101　　**Description:** T1 BOX-ELDER
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 16 | 0 | 0 | 0 | 0 | 16 |
| | Value: | $520.25 | $0.00 | $0.00 | $0.00 | $0.00 | $520.25 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **16** | **$520.25** |
|  | | Quantity | Value |
| **Total for Item:** 14416101 | | **16** | **$520.25** |

**Item Number:** 14416201　　**Description:** W1 COMMON RAGWEED
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

259/1004

|  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** |  |  | **0** | **$0.00** |
|  |  |  |  | Quantity | Value |
| **Total for Item:** | **14416201** |  |  | **0** | **$0.00** |

**Item Number:** 14417501      **Description:** F10 SESAME SEED
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
|  | Quantity: | 17 | 0 | 0 | 0 | 0 | 17 |
|  | Value: | $552.71 | $0.00 | $0.00 | $0.00 | $0.00 | $552.71 |

|  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** |  |  | **17** | **$552.71** |
|  |  |  |  | Quantity | Value |
| **Total for Item:** | **14417501** |  |  | **17** | **$552.71** |

**Item Number:** 14417901      **Description:** F20 ALMOND
**Account** 11-11040-0000-0000-00

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 131 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 66 | 0 | 0 | 0 | 0 | | 66 |
| Value: | | $2,145.98 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,145.98 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 66 | $2,145.98 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 14417901 | | | | 66 | $2,145.98 |

| Item Number: | 14418101 | | Description: | F24 SHRIMP | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 43 | 0 | 0 | 0 | 0 | | 43 |
| Value: | | $1,398.19 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,398.19 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 43 | $1,398.19 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 14418101 | | | | 43 | $1,398.19 |

| Item Number: | 14418901 | | Description: | G17 BAHIA GRASS | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 10 | 0 | 0 | 0 | 0 | | 10 |
| Value: | | $325.17 | $0.00 | $0.00 | $0.00 | $0.00 | | $325.17 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 10 | $325.17 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 14418901 | | | | 10 | $325.17 |

| Item Number: | 14421401 | | Description: | F40 TUNA | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 43 | 0 | 0 | 0 | 0 | | 43 |
| Value: | | $1,398.19 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,398.19 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 43 | $1,398.19 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 14421401 | | | | 43 | $1,398.19 |

Case 19-11691-JTD Doc 8 Filed 09/27/19 Page 287 of 1166

**Item Number:** 14421501      **Description:** F41 SALMON
**Account**    11-11040-0000-0000-00

| Site: | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | TRUE-WHS01 | | | | | | | |
| | **Quantity:** | 38 | 0 | 0 | 0 | 0 | | 38 |
| | **Value:** | $1,235.59 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,235.59 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | 38 | $1,235.59 |
| | | Quantity | Value |
| **Total for Item:** | 14421501 | 38 | $1,235.59 |

**Item Number:** 14422401      **Description:** I6 COCKROACH
**Account**    11-11040-0000-0000-00

| Site: | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | TRUE-WHS01 | | | | | | | |
| | **Quantity:** | 9 | 0 | 0 | 0 | 0 | | 9 |
| | **Value:** | $292.58 | $0.00 | $0.00 | $0.00 | $0.00 | | $292.58 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | 9 | $292.58 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| | | Quantity | Value |
|---|---|---|---|
| Total for Item:   14422401 | | 9 | $292.58 |

**Item Number:** 14422501    **Description:** T6 MOUNTAIN JUNIPER
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 20 | 0 | 0 | 0 | 0 | 20 |
| | Value: | $650.30 | $0.00 | $0.00 | $0.00 | $0.00 | $650.30 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account:   11-11040-0000-0000-00 | | 20 | $650.30 |
| | | Quantity | Value |
| Total for Item:   14422501 | | 20 | $650.30 |

**Item Number:** 14422601    **Description:** T8 ELM
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 17 | 0 | 0 | 0 | 0 | 17 |
| | Value: | $552.74 | $0.00 | $0.00 | $0.00 | $0.00 | $552.74 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account:   11-11040-0000-0000-00 | | 17 | $552.74 |
| | | Quantity | Value |
| Total for Item:   14422601 | | 17 | $552.74 |

**Item Number:** 14422701    **Description:** T10 WALNUT
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 15 | 0 | 0 | 0 | 0 | 15 |
| | Value: | $487.75 | $0.00 | $0.00 | $0.00 | $0.00 | $487.75 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account:   11-11040-0000-0000-00 | | 15 | $487.75 |
| | | Quantity | Value |
| Total for Item:   14422701 | | 15 | $487.75 |

**Item Number:** 14422801    **Description:** T11 MAPLE LEAF SYCAMORE
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 10 | 0 | 0 | 0 | 0 | 10 |
| | Value: | $325.16 | $0.00 | $0.00 | $0.00 | $0.00 | $325.16 |

Historical Inventory Item Balances Summary Report System

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **10** | **$325.16** |
|  |  | Quantity | Value |
| **Total for Item:** 14422801 | | **10** | **$325.16** |

**Item Number:** 14422901    **Description:** T14 COTTONWOOD
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 25 | 0 | 0 | 0 | 0 | 25 |
| | Value: | $812.92 | $0.00 | $0.00 | $0.00 | $0.00 | $812.92 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **25** | **$812.92** |
|  |  | Quantity | Value |
| **Total for Item:** 14422901 | | **25** | **$812.92** |

**Item Number:** 14423001    **Description:** T15 WHITE ASH
**Account** 11-11040-0000-0000-00

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

## True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 12 | 0 | 0 | 0 | 0 | | 12 |
| | Value: | $390.19 | $0.00 | $0.00 | $0.00 | $0.00 | | $390.19 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 12 | $390.19 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 14423001 | | | | 12 | $390.19 |

| Item Number: | 14423301 | Description: | T19 Acacia | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 43 | 0 | 0 | 0 | 0 | | 43 |
| | Value: | $1,398.17 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,398.17 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 43 | $1,398.17 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 14423301 | | | | 43 | $1,398.17 |

| Item Number: | 14423601 | Description: | T22 PECAN, HICKORY | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 7 | 0 | 0 | 0 | 0 | | 7 |
| | Value: | $227.59 | $0.00 | $0.00 | $0.00 | $0.00 | | $227.59 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 7 | $227.59 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 14423601 | | | | 7 | $227.59 |

| Item Number: | 14424901 | Description: | W11 SALTWORT, RUSSIAN THISTLE | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 22 | 0 | 0 | 0 | 0 | | 22 |
| | Value: | $715.30 | $0.00 | $0.00 | $0.00 | $0.00 | | $715.30 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 22 | $715.30 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 14424901 | | | | 22 | $715.30 |

| Item Number: | 14425201 | **Description:** | W14 COMMON PIGWEED | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 14 | 0 | 0 | 0 | 0 | 14 |
| **Value:** | | $455.18 | $0.00 | $0.00 | $0.00 | $0.00 | $455.18 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | 14 | $455.18 |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | 14425201 | | | 14 | $455.18 |

| Item Number: | 14425401 | **Description:** | W16 ROUGH MARSHELDER | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 15 | 0 | 0 | 0 | 0 | 15 |
| **Value:** | | $487.73 | $0.00 | $0.00 | $0.00 | $0.00 | $487.73 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | 15 | $487.73 |

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 134 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Item: | 14425401 | | | | 15 | $487.73 |

| Item Number: | 14425601 | Description: | W18 SHEEP SORREL | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 18 | 0 | 0 | 0 | 0 | | 18 |
| | Value: | $585.29 | $0.00 | $0.00 | $0.00 | $0.00 | | $585.29 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 18 | $585.29 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 14425601 | | | | 18 | $585.29 |

| Item Number: | 14425701 | Description: | W20 NETTLE | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 20 | 0 | 0 | 0 | 0 | | 20 |
| | Value: | $650.33 | $0.00 | $0.00 | $0.00 | $0.00 | | $650.33 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 20 | $650.33 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 14425701 | | | | 20 | $650.33 |

| Item Number: | 14432501 | Description: | T70 MULBERRY | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 25 | 0 | 0 | 0 | 0 | | 25 |
| | Value: | $508.12 | $0.00 | $0.00 | $0.00 | $0.00 | | $508.12 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 25 | $508.12 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 14432501 | | | | 25 | $508.12 |

| Item Number: | 14437401 | Description: | T73 AUSTRALIAN PINE | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 16 | 0 | 0 | 0 | 0 | | 16 |
| | Value: | $325.22 | $0.00 | $0.00 | $0.00 | $0.00 | | $325.22 |

|  |  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| **Total for Account:** | | 11-11040-0000-0000-00 | | | | | **16** | **$325.22** |
|  |  |  |  |  |  |  | Quantity | Value |
| **Total for Item:** | | 14437401 | | | | | **16** | **$325.22** |

**Item Number:** 14439501　　**Description:** E72 MOUSE URINE PROTEINS
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 61 | 0 | 0 | 0 | 0 | | 61 |
| **Value:** | | $1,239.79 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,239.79 |

|  |  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| **Total for Account:** | | 11-11040-0000-0000-00 | | | | | **61** | **$1,239.79** |
|  |  |  |  |  |  |  | Quantity | Value |
| **Total for Item:** | | 14439501 | | | | | **61** | **$1,239.79** |

**Item Number:** 14441701　　**Description:** SPECIFIC IGE ANTI-IGE IMMUNOCA P
**Account** 11-11040-0000-0000-00

System: 9/12/2019 3:42:55 PM
User Date: 9/12/2019

Page: 135
User ID: kmiller2

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 20 | 0 | 0 | 0 | 0 | | 20 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 20 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 14441701 | | | | 20 | $0.00 |

| Item Number: | 14450901 | Description: | IMMUNOCAP IGE ANTI-IGE ICAP TOTAL IGE | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 50 | 0 | 0 | 0 | 0 | | 50 |
| | Value: | $2,232.36 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,232.36 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 50 | $2,232.36 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 14450901 | | | | 50 | $2,232.36 |

| Item Number: | 14452101 | Description: | F256 WALNUT | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 63 | 0 | 0 | 0 | 0 | | 63 |
| | Value: | $2,048.46 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,048.46 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 63 | $2,048.46 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 14452101 | | | | 63 | $2,048.46 |

| Item Number: | 14452201 | Description: | F76 ALPHA LACTALBUMIN NBOS D4 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 8 | 0 | 0 | 0 | 0 | | 8 |
| | Value: | $299.07 | $0.00 | $0.00 | $0.00 | $0.00 | | $299.07 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 8 | $299.07 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 14452201 | | | | 8 | $299.07 |

| Item Number: | 14452301 | | Description: | F77 BETA-LACTOGLOBULIN NBOS D5 | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 8 | 0 | 0 | 0 | 0 | | 8 |
| | Value: | $299.06 | $0.00 | $0.00 | $0.00 | $0.00 | | $299.06 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 8 | $299.06 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 14452301 | | | | 8 | $299.06 |

| Item Number: | 14452401 | | Description: | F78 CASEIN | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 25 | 0 | 0 | 0 | 0 | | 25 |
| | Value: | $934.55 | $0.00 | $0.00 | $0.00 | $0.00 | | $934.55 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 25 | $934.55 |

| System: | 9/12/2019 | 3:42:55 PM | | | HISTORICAL INVENTORY TRIAL BALANCE SUMMARY | | | | Page: | 136 |
| User Date: | 9/12/2019 | | | | True Health Diagnostics, LLC | | | | User ID: | kmiller2 |

|  |  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
|  | **Total for Item:** | **14452401** |  |  |  |  | **25** | **$934.55** |

**Item Number:** 14452801  **Description:** F17 HAZELNUT
**Account** 11-11040-0000-0000-00

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
|---|---|---|---|---|---|---|---|
|  | **Quantity:** | 31 | 0 | 0 | 0 | 0 | 31 |
|  | **Value:** | $1,007.99 | $0.00 | $0.00 | $0.00 | $0.00 | $1,007.99 |

|  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** |  |  | **31** | **$1,007.99** |
|  |  |  |  | Quantity | Value |
| **Total for Item:** | **14452801** |  |  | **31** | **$1,007.99** |

**Item Number:** 14453101  **Description:** W1 COMMON RAGWEED
**Account** 11-11040-0000-0000-00

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
|---|---|---|---|---|---|---|---|
|  | **Quantity:** | 39 | 0 | 0 | 0 | 0 | 39 |
|  | **Value:** | $1,268.08 | $0.00 | $0.00 | $0.00 | $0.00 | $1,268.08 |

|  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** |  |  | **39** | **$1,268.08** |
|  |  |  |  | Quantity | Value |
| **Total for Item:** | **14453101** |  |  | **39** | **$1,268.08** |

**Item Number:** 14480401  **Description:** F232 OVALBUMIN
**Account** 11-11040-0000-0000-00

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
|---|---|---|---|---|---|---|---|
|  | **Quantity:** | 21 | 0 | 0 | 0 | 0 | 21 |
|  | **Value:** | $785.02 | $0.00 | $0.00 | $0.00 | $0.00 | $785.02 |

|  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** |  |  | **21** | **$785.02** |
|  |  |  |  | Quantity | Value |
| **Total for Item:** | **14480401** |  |  | **21** | **$785.02** |

**Item Number:** 14480501  **Description:** F233 OVOMUCOID
**Account** 11-11040-0000-0000-00

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
|---|---|---|---|---|---|---|---|
|  | **Quantity:** | 22 | 0 | 0 | 0 | 0 | 22 |
|  | **Value:** | $822.41 | $0.00 | $0.00 | $0.00 | $0.00 | $822.41 |

Historical Inventory Detail w/ Size/Summary by Item

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:**    11-11040-0000-0000-00 | | 22 | $822.41 |
| | | Quantity | Value |
| **Total for Item:**    14480501 | | 22 | $822.41 |

| **Item Number:** | 14483501 | **Description:** | F202 Cashew Nut | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 97 | 0 | 0 | 0 | 0 | 97 |
| **Value:** | | $1,971.49 | $0.00 | $0.00 | $0.00 | $0.00 | $1,971.49 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:**    11-11040-0000-0000-00 | | 97 | $1,971.49 |
| | | Quantity | Value |
| **Total for Item:**    14483501 | | 97 | $1,971.49 |

| **Item Number:** | 14489501 | **Description:** | F338 SCALLOP |
|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 95 | 0 | 0 | 0 | 0 | | 95 |
| | Value: | $1,930.85 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,930.85 |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 95 | $1,930.85 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 14489501 | | | | | 95 | $1,930.85 |

**Item Number:** 14489601    **Description:** D201 HOUSE DUST MITE
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 3 | 0 | 0 | 0 | 0 | | 3 |
| | Value: | $60.97 | $0.00 | $0.00 | $0.00 | $0.00 | | $60.97 |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 3 | $60.97 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 14489601 | | | | | 3 | $60.97 |

**Item Number:** 14496301    **Description:** F422 RARA H 1 PEANUT
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 9 | 0 | 0 | 0 | 0 | | 9 |
| | Value: | $334.54 | $0.00 | $0.00 | $0.00 | $0.00 | | $334.54 |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 9 | $334.54 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 14496301 | | | | | 9 | $334.54 |

**Item Number:** 14496401    **Description:** F423 RARA H 2 PEANUT
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 12 | 0 | 0 | 0 | 0 | | 12 |
| | Value: | $446.05 | $0.00 | $0.00 | $0.00 | $0.00 | | $446.05 |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 12 | $446.05 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 14496401 | | | | | 12 | $446.05 |

| Item Number: | 14496501 | | Description: | F424 RARA H 3 PEANUT | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 8 | 0 | 0 | 0 | 0 | | | 8 |
| | Value: | $297.37 | $0.00 | $0.00 | $0.00 | $0.00 | | | $297.37 |
| | | | | | | | Quantity | | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 8 | | $297.37 |
| | | | | | | | Quantity | | Value |
| | | Total for Item: | 14496501 | | | | 8 | | $297.37 |

| Item Number: | 14498001 | | Description: | F427 RARA H 9 LTP, PEANUT | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 8 | 0 | 0 | 0 | 0 | | | 8 |
| | Value: | $297.37 | $0.00 | $0.00 | $0.00 | $0.00 | | | $297.37 |
| | | | | | | | Quantity | | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 8 | | $297.37 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

|  | Quantity | Value |
|---|---|---|
| Total for Item:      14498001 | 8 | $297.37 |

**Item Number:** 14534101                 **Description:** F352 RARA H 8 PR-10, PEANUT
**Account**      11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
|  | Quantity: | 14 | 0 | 0 | 0 | 0 | 14 |
|  | Value: | $520.40 | $0.00 | $0.00 | $0.00 | $0.00 | $520.40 |

|  | Quantity | Value |
|---|---|---|
| Total for Account:      11-11040-0000-0000-00 | 14 | $520.40 |
| Total for Item:      14534101 | 14 | $520.40 |

**Item Number:** 14550901                 **Description:** Elia IGG Calibrator Well
**Account**      11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
|  | Quantity: | 2 | 0 | 0 | 0 | 0 | 2 |
|  | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| Total for Account:      11-11040-0000-0000-00 | 2 | $0.00 |
| Total for Item:      14550901 | 2 | $0.00 |

**Item Number:** 14551601                 **Description:** Elia IGA Calibrator Well
**Account**      11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
|  | Quantity: | 6 | 0 | 0 | 0 | 0 | 6 |
|  | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| Total for Account:      11-11040-0000-0000-00 | 6 | $0.00 |
| Total for Item:      14551601 | 6 | $0.00 |

**Item Number:** 14551701                 **Description:** Elia Celikey IgA Well
**Account**      11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
|  | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
|  | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Historical Inventory Item Balances Summary Report

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **14551701** | **0** | **$0.00** |

| **Item Number:** | 14551801 | **Description:** | Elia Celikey IgG Well |
|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **14551801** | **0** | **$0.00** |

| **Item Number:** | 14551901 | **Description:** | Elia Gliadin IGA Well |
|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

## True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | (6) | 0 | 0 | 0 | 0 | | (6) |
| | Value: | ($576.18) | $0.00 | $0.00 | $0.00 | $0.00 | | ($576.18) |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | (6) | ($576.18) |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 14551901 | | | | (6) | ($576.18) |

**Item Number:** 14552001  **Description:** Elia Gliadin IGG Well
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 12 | 0 | 0 | 0 | 0 | | 12 |
| | Value: | $1,152.43 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,152.43 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 12 | $1,152.43 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 14552001 | | | | 12 | $1,152.43 |

**Item Number:** 14553801  **Description:** Elia Gliadin DP IgA Well
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 14553801 | | | | 0 | $0.00 |

**Item Number:** 14553901  **Description:** Elia Gliadin DP IgG Well
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 14553901 | | | | 0 | $0.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

277/1004

**Item Number:** 146
**Account** 11-11040-0000-0000-00

**Description:** Cardiac Level 1

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 5 | 0 | 0 | 0 | 0 | | 5 |
| **Value:** | | $642.97 | $0.00 | $0.00 | $0.00 | $0.00 | | $642.97 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | | 5 | $642.97 |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | 146 | | | | | 5 | $642.97 |

**Item Number:** 14673-010
**Account** 11-11040-0000-0000-00

**Description:** Disposable short pipet tip 2mL 200/pk

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |

System: 9/12/2019    3:42:55 PM
User Date: 9/12/2019

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

Page: 140
User ID: kmiller2

| | Quantity | Value |
|---|---|---|
| Total for Item: 14673-010 | 0 | $0.00 |

**Item Number:** 148    **Description:** Cardiac Control Level 3
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 5 | 0 | 0 | 0 | 0 | | 5 |
| Value: | | $642.97 | $0.00 | $0.00 | $0.00 | $0.00 | | $642.97 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 5 | $642.97 |
| | | Quantity | Value |
| Total for Item: | 148 | 5 | $642.97 |

**Item Number:** 1535XL    **Description:** Tubing PEEK Red 1/16 x .005 x 100 ft
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $410.82 | $0.00 | $0.00 | $0.00 | $0.00 | | $410.82 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 1 | $410.82 |
| | | Quantity | Value |
| Total for Item: | 1535XL | 1 | $410.82 |

**Item Number:** 156246-1KG    **Description:** Ammonium Formate
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $43.60 | $0.00 | $0.00 | $0.00 | $0.00 | | $43.60 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 1 | $43.60 |
| | | Quantity | Value |
| Total for Item: | 156246-1KG | 1 | $43.60 |

**Item Number:** 156264-1KG    **Description:** Ammonium Formate, 97%
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $46.26 | $0.00 | $0.00 | $0.00 | $0.00 | | $46.26 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | | **1** | **$46.26** |
| | | | | | Quantity | Value |
| **Total for Item:** | **156264-1KG** | | | | **1** | **$46.26** |

**Item Number:** 15648-990     **Description:** Germicidal Disposable Wipes
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |
| | | | | | Quantity | Value |
| **Total for Item:** | **15648-990** | | | | **0** | **$0.00** |

**Item Number:** 16001-182     **Description:** PIPET TRANSFER 5ML PK500
**Account** 11-11040-0000-0000-00

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | **Total for Item:** | 16001-182 | | | | **0** | **$0.00** |

**Item Number:** 1626    **Description:** Serodia TP-PA 5x20 Test
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 3 | 0 | 0 | 0 | 0 | 3 |
| | Value: | $984.85 | $0.00 | $0.00 | $0.00 | $0.00 | $984.85 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | **3** | **$984.85** |
| | | | | | | Quantity | Value |
| | **Total for Item:** | 1626 | | | | **3** | **$984.85** |

**Item Number:** 16350    **Description:** 15-F2t Isoprostane
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $987.71 | $0.00 | $0.00 | $0.00 | $0.00 | $987.71 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | **1** | **$987.71** |
| | | | | | | Quantity | Value |
| | **Total for Item:** | 16350 | | | | **1** | **$987.71** |

**Item Number:** 16395    **Description:** 8-iso 15(R) Prostaglandin F2a
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 5 | 0 | 0 | 0 | 0 | 5 |
| | Value: | $1,053.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,053.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | **5** | **$1,053.00** |
| | | | | | | Quantity | Value |
| | **Total for Item:** | 16395 | | | | **5** | **$1,053.00** |

**Item Number:** 16466-032     **Description:** TUBE MICRO SKRT 2ML PK500
**Account**    11-11040-0000-0000-00

| Site: | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | TRUE-WHS01 | | | | | | | |
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | 16466-032 | | | | | 0 | $0.00 |

**Item Number:** 17-210     **Description:** Chemical Sorbent Pads 50/PK
**Account**    11-11040-0000-0000-00

| Site: | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | TRUE-WHS01 | | | | | | | |
| **Quantity:** | | 100 | 0 | 0 | 0 | 0 | | 100 |
| **Value:** | | $109.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $109.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | | 100 | $109.00 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

| | Quantity | Value |
|---|---|---|
| **Total for Item: 17-210** | 100 | $109.00 |

**Item Number:** 17001862     **Description:** Rack Shaftguard Red
**Account** 11-11040-0000-0000-00

| Site: TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|
| Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account: 11-11040-0000-0000-00** | 0 | $0.00 |
| **Total for Item: 17001862** | 0 | $0.00 |

**Item Number:** 17005084     **Description:** Tip Shaftguard Prstrl
**Account** 11-11040-0000-0000-00

| Site: TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|
| Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account: 11-11040-0000-0000-00** | 0 | $0.00 |
| **Total for Item: 17005084** | 0 | $0.00 |

**Item Number:** 170356     **Description:** Serological Pipette PS-10mL (200/CS)
**Account** 11-11040-0000-0000-00

| Site: TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|
| Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account: 11-11040-0000-0000-00** | 0 | $0.00 |
| **Total for Item: 170356** | 0 | $0.00 |

**Item Number:** 17176023     **Description:** Probe Wash 4
**Account** 11-11040-0000-0000-00

| Site: TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|
| Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 17176023 | | | | **0** | **$0.00** |

**Item Number:** 173293     **Description:** Stop Hooks Pk8
**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 25 | 0 | 0 | 0 | 0 | | 25 |
| | Value: | $54.67 | $0.00 | $0.00 | $0.00 | $0.00 | | $54.67 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | **25** | **$54.67** |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 173293 | | | | **25** | **$54.67** |

**Item Number:** 173747     **Description:** Stop Hook Pressure Spring
**Account**     11-11040-0000-0000-00

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

284/1004

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 7 | 0 | 0 | 0 | 0 | 7 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 7 | $0.00 |
| | | | | | | Quantity | Value |
| | Total for Item: | 173747 | | | | 7 | $0.00 |

| **Item Number:** | 173849 | **Description:** X Ribbon Cables |
|---|---|---|
| **Account** | 11-11040-0000-0000-00 | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 4 | 0 | 0 | 0 | 0 | 4 |
| | Value: | $94.77 | $0.00 | $0.00 | $0.00 | $0.00 | $94.77 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 4 | $94.77 |
| | | | | | | Quantity | Value |
| | Total for Item: | 173849 | | | | 4 | $94.77 |

| **Item Number:** | 1738519 | **Description:** Grip Sharpies |
|---|---|---|
| **Account** | 11-11040-0000-0000-00 | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| | Total for Item: | 1738519 | | | | 0 | $0.00 |

| **Item Number:** | 173858-RNO | **Description:** SSC A Cable |
|---|---|---|
| **Account** | 11-11040-0000-0000-00 | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| | Total for Item: | 173858-RNO | | | | 0 | $0.00 |

| Item Number: | 173882 | | Description: | Autoload PCB | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 1 | $0.00 |
|  |  | Quantity | Value |
| Total for Item: | 173882 | 1 | $0.00 |

| Item Number: | 173906 | | Description: | Channel to Pipette Ribbon Cable | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 3 | 0 | 0 | 0 | 0 | | 3 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 3 | $0.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

286/1004

Historical Inventory Trial Balance Summary Page 312 of 1166

| System: | 9/12/2019 | 3:42:55 PM | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | | Page: | 144 |
| User Date: | 9/12/2019 | | True Health Diagnostics, LLC | | User ID: | kmiller2 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Item:** 173906 |  | 3 | **$0.00** |

**Item Number:** 173934    **Description:** Carrier Sensor Boards M
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 6 | 0 | 0 | 0 | 0 | 6 |
| | Value: | $587.57 | $0.00 | $0.00 | $0.00 | $0.00 | $587.57 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | 6 | **$587.57** |
|  |  | Quantity | Value |
| **Total for Item:** 173934 |  | 6 | **$587.57** |

**Item Number:** 173935    **Description:** Carrier Sensor Boards E
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 7 | 0 | 0 | 0 | 0 | 7 |
| | Value: | $391.72 | $0.00 | $0.00 | $0.00 | $0.00 | $391.72 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | 7 | **$391.72** |
|  |  | Quantity | Value |
| **Total for Item:** 173935 |  | 7 | **$391.72** |

**Item Number:** 18 999 2564A    **Description:** Wipe Prowipe750 9x9 150/pk
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 449 | 0 | 0 | 0 | 0 | 449 |
| | Value: | $89.90 | $0.00 | $0.00 | $0.00 | $0.00 | $89.90 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | 449 | **$89.90** |
|  |  | Quantity | Value |
| **Total for Item:** 18 999 2564A |  | 449 | **$89.90** |

**Item Number:** 181    **Description:** Card Mkrs Plus 1 Liq 6x3mL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 3 | 0 | 0 | 0 | 0 | 3 |
| | Value: | $396.59 | $0.00 | $0.00 | $0.00 | $0.00 | $396.59 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **3** | **$396.59** |
| | | Quantity | Value |
| **Total for Item:** | **181** | **3** | **$396.59** |

| **Item Number:** | 182060 | **Description:** 3 Portrait position tip carrier |
|---|---|---|
| **Account** | 11-11040-0000-0000-00 | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 1 | 0 | 0 | 0 | 0 | 1 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **1** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** | **182060** | **1** | **$0.00** |

| **Item Number:** | 182085 | **Description:** TIP CAR 480 A00 |
|---|---|---|
| **Account** | 11-11040-0000-0000-00 | |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 182085 | | | | 2 | $0.00 |

| Item Number: | 182106 | Description: | Pipette Head | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 182106 | | | | 0 | $0.00 |

| Item Number: | 182107 | Description: | Autoload | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 182107 | | | | 0 | $0.00 |

| Item Number: | 182116 | Description: | Z Motors | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 182116 | | | | 1 | $0.00 |

| Item Number: | 182117 | Description: | Y Motors | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 6 | 0 | 0 | 0 | 0 | | 6 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 6 | $0.00 |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Item:** | 182117 | | | | 6 | $0.00 |

| Item Number: | 182129 | Description: | Squeezer Motors | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 0 | $0.00 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

|  | Quantity | Value |
|---|---|---|
| **Total for Item: 182129** | **0** | **$0.00** |

**Item Number:** 182139  **Description:** Lane Guides
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
|  | Quantity: | 8 | 0 | 0 | 0 | 0 | 8 |
|  | Value: | $16.68 | $0.00 | $0.00 | $0.00 | $0.00 | $16.68 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:  11-11040-0000-0000-00** | **8** | **$16.68** |
|  | Quantity | Value |
| **Total for Item: 182139** | **8** | **$16.68** |

**Item Number:** 182948  **Description:** Flat Washers PK100
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
|  | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
|  | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:  11-11040-0000-0000-00** | **0** | **$0.00** |
|  | Quantity | Value |
| **Total for Item: 182948** | **0** | **$0.00** |

**Item Number:** 183  **Description:** Card Mkrs Plus 3 Liq 6x3mL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
|  | Quantity: | 3 | 0 | 0 | 0 | 0 | 3 |
|  | Value: | $396.59 | $0.00 | $0.00 | $0.00 | $0.00 | $396.59 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:  11-11040-0000-0000-00** | **3** | **$396.59** |
|  | Quantity | Value |
| **Total for Item: 183** | **3** | **$396.59** |

**Item Number:** 183060  **Description:** Y-initialization sensor
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
|  | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
|  | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** |  | **1** | **$0.00** |
|  |  |  | Quantity | Value |
| **Total for Item:** | **183060** |  | **1** | **$0.00** |

**Item Number:** 183067      **Description:** O Rings
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged |  | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: |  | 800 | 0 | 0 | 0 | 0 |  | 800 |
| Value: |  | $6,423.12 | $0.00 | $0.00 | $0.00 | $0.00 |  | $6,423.12 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** |  | **800** | **$6,423.12** |
|  |  |  | Quantity | Value |
| **Total for Item:** | **183067** |  | **800** | **$6,423.12** |

**Item Number:** 18482      **Description:** Thinprep Non-Gynecelogical Urine Cup, 30 mL with Cytolyt solution
**Account** 11-11040-0000-0000-00

System:   9/12/2019     3:42:55 PM        Page:   147
User Date:   9/12/2019             User ID:   kmiller2

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| Site: TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | 911 | 0 | 0 | 0 | 0 | | 911 |
| Value: | $392.60 | $0.00 | $0.00 | $0.00 | $0.00 | | $392.60 |
| | | | | | | Quantity | Value |
| Total for Account:   11-11040-0000-0000-00 | | | | | | 911 | $392.60 |
| | | | | | | Quantity | Value |
| Total for Item:   18482 | | | | | | 911 | $392.60 |

**Item Number:** 186006081    **Description:** X Bridge BEH HILIC XP Column, 2.5um, 3mmx50mm
**Account**   11-11040-0000-0000-00

| Site: TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | 3 | 0 | 0 | 0 | 0 | | 3 |
| Value: | $2,612.70 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,612.70 |
| | | | | | | Quantity | Value |
| Total for Account:   11-11040-0000-0000-00 | | | | | | 3 | $2,612.70 |
| | | | | | | Quantity | Value |
| Total for Item:   186006081 | | | | | | 3 | $2,612.70 |

**Item Number:** 186105    **Description:** CO-RE Gripper Paddles
**Account**   11-11040-0000-0000-00

| Site: TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | Quantity | Value |
| Total for Account:   11-11040-0000-0000-00 | | | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| Total for Item:   186105 | | | | | | 0 | $0.00 |

**Item Number:** 186498    **Description:** Autoload Protective Ribbon
**Account**   11-11040-0000-0000-00

| Site: TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | Quantity | Value |
| Total for Account:   11-11040-0000-0000-00 | | | | | | 1 | $0.00 |
| | | | | | | Quantity | Value |
| Total for Item:   186498 | | | | | | 1 | $0.00 |

| Item Number: | 186798 | | Description: | Steel Band X Arm Cables | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 2 | 0 | 0 | 0 | 0 | | 2 |
| Value: | | $117.93 | $0.00 | $0.00 | $0.00 | $0.00 | | $117.93 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2 | $117.93 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 186798 | | | | 2 | $117.93 |

| Item Number: | 186882 | | Description: | Dual Processor Board | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 2 | 0 | 0 | 0 | 0 | | 2 |
| Value: | | $3,770.58 | $0.00 | $0.00 | $0.00 | $0.00 | | $3,770.58 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2 | $3,770.58 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

294/1004

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 148 |
|---------|-----------|------------|--|--|--|--|--|-------|-----|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| | | Quantity | Value |
|--|--|----------|-------|
| **Total for Item:** 186882 | | **2** | **$3,770.58** |

**Item Number:** 186911     **Description:** Autoload X INIT Sensor
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|-------|------------|---------|----------|--------|------------|---------|-------------|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | 2 |
| | Value: | $42.12 | $0.00 | $0.00 | $0.00 | $0.00 | $42.12 |

| | | Quantity | Value |
|--|--|----------|-------|
| **Total for Account:** 11-11040-0000-0000-00 | | **2** | **$42.12** |
| | | Quantity | Value |
| **Total for Item:** 186911 | | **2** | **$42.12** |

**Item Number:** 186913     **Description:** Encodd X Position welded
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|-------|------------|---------|----------|--------|------------|---------|-------------|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | 2 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|--|--|----------|-------|
| **Total for Account:** 11-11040-0000-0000-00 | | **2** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** 186913 | | **2** | **$0.00** |

**Item Number:** 187297     **Description:** 50 ML Reagent container
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|-------|------------|---------|----------|--------|------------|---------|-------------|
| | Quantity: | 60 | 0 | 0 | 0 | 0 | 60 |
| | Value: | $289.44 | $0.00 | $0.00 | $0.00 | $0.00 | $289.44 |

| | | Quantity | Value |
|--|--|----------|-------|
| **Total for Account:** 11-11040-0000-0000-00 | | **60** | **$289.44** |
| | | Quantity | Value |
| **Total for Item:** 187297 | | **60** | **$289.44** |

**Item Number:** 188618     **Description:** WIPES KIMWIPE 11.4X21.3CM PK 280
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|-------|------------|---------|----------|--------|------------|---------|-------------|
| | Quantity: | 8,960 | 0 | 0 | 0 | 0 | 8,960 |
| | Value: | $93.00 | $0.00 | $0.00 | $0.00 | $0.00 | $93.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 2,800 | 0 | 0 | 0 | 0 | | 2,800 |
| **Value:** | | $24.29 | $0.00 | $0.00 | $0.00 | $0.00 | | $24.29 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | 11,760 | $117.29 |
| | | | | | | Quantity | Value |
| | **Total for Item:** | 188618 | | | | 11,760 | $117.29 |

| **Item Number:** | 1896-1000 | | **Description:** | 1 ml deep 96-well PP plate, bulk | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 480 | 0 | 0 | 0 | 0 | | 480 |
| **Value:** | | $1,682.34 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,682.34 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | 480 | $1,682.34 |
| | | | | | | Quantity | Value |
| | **Total for Item:** | 1896-1000 | | | | 480 | $1,682.34 |

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 149 |
|---------|-----------|------------|--|--|--|--|--|-------|-----|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

**Item Number:** 19 066 577      **Description:** GEN PURP 16x18IN DW Pad 100CS
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|------------|---------|--|-------------|
| | Quantity: | 500 | 0 | 0 | 0 | 0 | | 500 |
| | Value: | $272.40 | $0.00 | $0.00 | $0.00 | $0.00 | | $272.40 |

| | | | | | | Quantity | Value |
|--|--|--|--|--|--|----------|-------|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | **500** | **$272.40** |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | 19 066 577 | | | **500** | **$272.40** |

**Item Number:** 19 160 0008      **Description:** Swab Foam Oval PP Handl (CS500)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|------------|---------|--|-------------|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|--|--|--|--|--|--|----------|-------|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | 19 160 0008 | | | **0** | **$0.00** |

**Item Number:** 19 304 685      **Description:** 3 Flx Mnipdl Esdhndl (pk500)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|------------|---------|--|-------------|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|--|--|--|--|--|--|----------|-------|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | 19 304 685 | | | **0** | **$0.00** |

**Item Number:** 19-065-787      **Description:** WYPALL L30 ECONOMIZER QF1080CS
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|------------|---------|--|-------------|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $27.82 | $0.00 | $0.00 | $0.00 | $0.00 | | $27.82 |

| | | | | | | Quantity | Value |
|--|--|--|--|--|--|----------|-------|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | **1** | **$27.82** |
| | | | | | | Quantity | Value |

| | | | Total for Item: | 19-065-787 | | | | 1 | $27.82 |

**Item Number:** 19-066-577      **Description:** Spilfyter Universal Pads and Rolls
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 19-066-577 | | | | 0 | $0.00 |

**Item Number:** 19-138-620C      **Description:** Blue Labcoat LG 50/Case
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

298/1004

| | | | | Quantity | Value |
|---|---|---|---|---|---|

|  | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| **Total for Item:** | 19-138-620C | | | | | **0** | **$0.00** |

**Item Number:** 19-460-102      **Description:** Faceshield
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| **Total for Item:** | 19-460-102 | | | | | **0** | **$0.00** |

**Item Number:** 19001-003      **Description:** Sharps Container Systems (Red)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| **Total for Item:** | 19001-003 | | | | | **0** | **$0.00** |

**Item Number:** 190028      **Description:** FCC Connector (Varying Size)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | **1** | **$0.00** |
| | | | | | | Quantity | Value |
| **Total for Item:** | 190028 | | | | | **1** | **$0.00** |

**Item Number:** 190764-4X4L-PB      **Description:** 2-Propanol 99.5% A.C.S. reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| **Quantity:** | 11 | 0 | 0 | 0 | 0 | 11 |
| **Value:** | $237.33 | $0.00 | $0.00 | $0.00 | $0.00 | $237.33 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | 11 | $237.33 |
| | | Quantity | Value |
| **Total for Item:** | 190764-4X4L-PB | 11 | $237.33 |

**Item Number:** 192051-RNO　　**Description:** Slide Block Assembly
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | 0 | $0.00 |
| | | Quantity | Value |
| **Total for Item:** | 192051-RNO | 0 | $0.00 |

**Item Number:** 19477-002　　**Description:** 96 LT 250ul tips

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 50 | 0 | 0 | 0 | 0 | | 50 |
| | **Value:** | $324.15 | $0.00 | $0.00 | $0.00 | $0.00 | | $324.15 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **50** | **$324.15** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 19477-002 | | | | **50** | **$324.15** |

**Item Number:** 197058     **Description:** Band Aid 1X3 Flexible
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 197058 | | | | **0** | **$0.00** |

**Item Number:** 199202     **Description:** Tip waste bags
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 200 | 0 | 0 | 0 | 0 | | 200 |
| | **Value:** | $168.54 | $0.00 | $0.00 | $0.00 | $0.00 | | $168.54 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **200** | **$168.54** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 199202 | | | | **200** | **$168.54** |

**Item Number:** 199267-RNO     **Description:** Stop Disks
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |

Total for Item: 199367 PNO

| Item Number: | 199312 | Description: | cLLd SLeeves (Set of 8) | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 7 | 0 | 0 | 0 | 0 | | 7 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | 7 | $0.00 |
| | | | | | Quantity | Value |
| Total for Item: | 199312 | | | | 7 | $0.00 |

| Item Number: | 20-6746 | Description: | Wash Buffer 21X | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

## True Health Diagnostics, LLC

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **0** | **$0.00** |
|  | Quantity | Value |
| **Total for Item:** 20-6746 | **0** | **$0.00** |

| Item Number: | 2000-11BD | Description: Dynamic Diagnostics Universal Plug Caps |
|---|---|---|
| Account | 11-11040-0000-0000-00 |  |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **0** | **$0.00** |
|  | Quantity | Value |
| **Total for Item:** 2000-11BD | **0** | **$0.00** |

| Item Number: | 201-35183 | Description: Gasket, Aluminum 100/pk |
|---|---|---|
| Account | 11-11040-0000-0000-00 |  |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **0** | **$0.00** |
|  | Quantity | Value |
| **Total for Item:** 201-35183 | **0** | **$0.00** |

| Item Number: | 201-35183-00 | Description: Gasket, Aluminum (100/PK) |
|---|---|---|
| Account | 11-11040-0000-0000-00 |  |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: |  | $1.28 | $0.00 | $0.00 | $0.00 | $0.00 | $1.28 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **1** | **$1.28** |
|  | Quantity | Value |
| **Total for Item:** 201-35183-00 | **1** | **$1.28** |

| Item Number: | 20140401 | Description: Rubber Stoppers for Blood Tubes, Purple |
|---|---|---|
| Account | 11-11040-0000-0000-00 |  |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

|  | | | | | | |
|---|---|---|---|---|---|---|
| **Quantity:** | 150,000 | 0 | 0 | 0 | 0 | 150,000 |
| **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **150,000** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** | **20140401** | **150,000** | **$0.00** |

**Item Number:** 20160     **Description:** API 20 E (x100)
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | **Quantity:** | 200 | 0 | 0 | 0 | 0 | 200 |
| | **Value:** | $1,449.85 | $0.00 | $0.00 | $0.00 | $0.00 | $1,449.85 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **200** | **$1,449.85** |
| | | Quantity | Value |
| **Total for Item:** | **20160** | **200** | **$1,449.85** |

**Item Number:** 202A     **Description:** Toner Kit For Client Accounts (4 Cartridges per Kit) (For M254dw Printer)

Historical Inventory Trial Balance Summary System

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| Account | 11-11040-0000-0000-00 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | | | | | | | |
| Quantity: | | 40 | 0 | 0 | 0 | 0 | | 40 |
| Value: | | $1,512.01 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,512.01 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | **40** | **$1,512.01** |
| | | | | | | Quantity | Value |
| | **Total for Item:** | **202A** | | | | **40** | **$1,512.01** |

| Item Number: | 2059 | **Description:** Clean Protect | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Site: | TRUE-WHS01 | | | | | | | |
| Quantity: | | 39 | 0 | 0 | 0 | 0 | | 39 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | **39** | **$0.00** |
| | | | | | | Quantity | Value |
| | **Total for Item:** | **2059** | | | | **39** | **$0.00** |

| Item Number: | 2060 | **Description:** Capiclean Clean 3 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Site: | TRUE-WHS01 | | | | | | | |
| Quantity: | | 6 | 0 | 0 | 0 | 0 | | 6 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | **6** | **$0.00** |
| | | | | | | Quantity | Value |
| | **Total for Item:** | **2060** | | | | **6** | **$0.00** |

| Item Number: | 20600 | **Description:** API 20 Strep (25 strips and media) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Site: | TRUE-WHS01 | | | | | | | |
| Quantity: | | 113 | 0 | 0 | 0 | 0 | | 113 |
| Value: | | $729.23 | $0.00 | $0.00 | $0.00 | $0.00 | | $729.23 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | **113** | **$729.23** |
| | | | | | | Quantity | Value |

Inventory Item Balance Summary by Item

**Total for Item:** 20699          113        $720.33

| **Item Number:** | 2062 | | **Description:** | Capilary Wash | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 23 | 0 | 0 | 0 | 0 | | 23 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  |  |  |  | **Quantity** | **Value** |
|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | 23 | $0.00 |
| | | | | | **Quantity** | **Value** |
| | **Total for Item:** | 2062 | | | 23 | $0.00 |

| **Item Number:** | 20670 | | **Description:** | genProbe Aptima Urine Kit | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

### HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
True Health Diagnostics, LLC

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
| | | Quantity | Value |
| Total for Item: | 20670 | 0 | $0.00 |

**Item Number:** 20687 **Description:** Syringe, 1705 N 50 UL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
| | | Quantity | Value |
| Total for Item: | 20687 | 0 | $0.00 |

**Item Number:** 20689 **Description:** Syringe, 1725N 250 UL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
| | | Quantity | Value |
| Total for Item: | 20689 | 0 | $0.00 |

**Item Number:** 207067 **Description:** TUBE VAC+ 8500UL 16X100 PK100
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 14,179 | 0 | 0 | 0 | 0 | | 14,179 |
| Value: | | $2,661.64 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,661.64 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 14,179 | $2,661.64 |
| | | Quantity | Value |
| Total for Item: | 207067 | 14,179 | $2,661.64 |

**Item Number:** 207068 **Description:** Tube, Vac/Hemogard sst gold 5ml 100 bx
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|

| | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|
| **Quantity:** | 4,984 | 0 | 0 | 0 | 0 | 4,984 |
| **Value:** | $1,109.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,109.70 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **4,984** | **$1,109.70** |
| **Total for Item:** | **207068** | **4,984** | **$1,109.70** |

**Item Number:** 20763071122     **Description:** Cobas Integra ISE Deproteinizer
**Account** 11-11040-0000-0000-00

| Site: | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|
| TRUE-WHS02 | | | | | | |
| **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
| **Total for Item:** | **20763071122** | **0** | **$0.00** |

**Item Number:** 209221     **Description:** Needles for the Hamilton DLW Syringe

| System: | 9/12/2019 | 3:42:55 PM | | | | | | | Page: | 155 |
|---|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity: | 74 | 0 | 0 | 0 | 0 | | | 74 |
| | Value: | $831.68 | $0.00 | $0.00 | $0.00 | $0.00 | | | $831.68 |

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | | 74 | $831.68 |
| | | | | | | | | Quantity | Value |
| | | **Total for Item:** | 209221 | | | | | 74 | $831.68 |

**Item Number:**   210384     **Description:** DG GEL 8 A/B/D (50 CARDS)
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity: | 4 | 0 | 0 | 0 | 0 | | | 4 |
| | Value: | $755.04 | $0.00 | $0.00 | $0.00 | $0.00 | | | $755.04 |

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | | 4 | $755.04 |
| | | | | | | | | Quantity | Value |
| | | **Total for Item:** | 210384 | | | | | 4 | $755.04 |

**Item Number:**   210393     **Description:** DG GEL 8 NEUTRAL (50 CARDS)
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity: | 5 | 0 | 0 | 0 | 0 | | | 5 |
| | Value: | $781.44 | $0.00 | $0.00 | $0.00 | $0.00 | | | $781.44 |

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | | 5 | $781.44 |
| | | | | | | | | Quantity | Value |
| | | **Total for Item:** | 210393 | | | | | 5 | $781.44 |

**Item Number:**   210394     **Description:** DG GEL 8 ANTI-IgG (Rabbit) (50 CARDS)
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity: | 8 | 0 | 0 | 0 | 0 | | | 8 |
| | Value: | $1,929.76 | $0.00 | $0.00 | $0.00 | $0.00 | | | $1,929.76 |

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | | 8 | $1,929.76 |
| | | | | | | | | Quantity | Value |

**Total for Item:** 210924

**Item Number:** 210928     **Description:** DISINFECTANT CAVICIDE24OZ CS12

**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|------------|---------|----------|--------|------------|---------|---|-------------|
| Quantity: | | 33 | 0 | 0 | 0 | 0 | | 33 |
| Value: | | $210.99 | $0.00 | $0.00 | $0.00 | $0.00 | | $210.99 |

| | | | Quantity | Value |
|---|---|---|----------|-------|
| **Total for Account:** | 11-11040-0000-0000-00 | | 33 | $210.99 |
| | | | Quantity | Value |
| **Total for Item:** | 210928 | | 33 | $210.99 |

**Item Number:** 21130020     **Description:** Waste Bag

**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|------------|---------|----------|--------|------------|---------|---|-------------|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

Historical Inventory Trial Balance Summary

| System: | 9/12/2019 | 3:42:55 PM | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | | | | Page: | 156 |
|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | True Health Diagnostics, LLC | | | | User ID: | kmiller2 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | | Total for Item: | 21130020 | | | **0** | **$0.00** |

**Item Number:** 213285  **Description:** DG GEL EXTENDED CONTROL USA (4x6ml)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 5 | 0 | 0 | 0 | 0 | 5 |
| Value: | | $647.00 | $0.00 | $0.00 | $0.00 | $0.00 | $647.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | **5** | **$647.00** |
| | | | | | | Quantity | Value |
| | | Total for Item: | 213285 | | | **5** | **$647.00** |

**Item Number:** 213402  **Description:** ARC Pre-Trigger Solution
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | | Total for Item: | 213402 | | | **0** | **$0.00** |

**Item Number:** 213499  **Description:** Sysmex XN Check
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | | Total for Item: | 213499 | | | **0** | **$0.00** |

**Item Number:** 213655  **Description:** SEARCH-CYTE TCS 0,8% (3x10ml)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

|  | | | | | | |
|---|---|---|---|---|---|---|
| **Quantity:** | 3 | 0 | 0 | 0 | 0 | 3 |
| **Value:** | $133.02 | $0.00 | $0.00 | $0.00 | $0.00 | $133.02 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | 3 | $133.02 |
|  |  | Quantity | Value |
| **Total for Item:** | **213655** | 3 | $133.02 |

**Item Number:** 213660     **Description:** REVERSE-CYTE A1, B 0,8% (2x10ml)
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 4 | 0 | 0 | 0 | 0 | 4 |
| **Value:** | | $81.08 | $0.00 | $0.00 | $0.00 | $0.00 | $81.08 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | 4 | $81.08 |
|  |  | Quantity | Value |
| **Total for Item:** | **213660** | 4 | $81.08 |

**Item Number:** 213662     **Description:** REVERSE-CYTE A1, A2, B 0,8% (3x10ml)

System:    9/12/2019        3:42:55 PM                    **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**                    Page:    157
User Date:  9/12/2019                                           True Health Diagnostics, LLC                                   User ID:  kmiller2

**Account**          11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | | Total for Item: | 213662 | | | 0 | $0.00 |

**Item Number:**  213677          **Description:** DILUENT (2x100 ml)
**Account**          11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 7 | 0 | 0 | 0 | 0 | | 7 |
| Value: | | $110.58 | $0.00 | $0.00 | $0.00 | $0.00 | | $110.58 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | 7 | $110.58 |
| | | | | | | | Quantity | Value |
| | | | Total for Item: | 213677 | | | 7 | $110.58 |

**Item Number:**  213682          **Description:** WASH SOLUTION A (12X125 ML)
**Account**          11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 16 | 0 | 0 | 0 | 0 | | 16 |
| Value: | | $1,381.56 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,381.56 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | 16 | $1,381.56 |
| | | | | | | | Quantity | Value |
| | | | Total for Item: | 213682 | | | 16 | $1,381.56 |

**Item Number:**  213683          **Description:** WASH SOLUTION B (12X125 ML)
**Account**          11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 24 | 0 | 0 | 0 | 0 | | 24 |
| Value: | | $2,072.33 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,072.33 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | 24 | $2,072.33 |
| | | | | | | | Quantity | Value |

**Item Number:** 21552　　　　　　　　**Description:** Parker Zero Air Generator Automatic Drain Kit

**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | 21552 | | | | | **0** | **$0.00** |

**Item Number:** 21658146　　　　　　　**Description:** Campesterol 1000ug/ml in absolute ethanol

**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 2 | 0 | 0 | 0 | 0 | | 2 |
| Value: | | $1,899.60 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,899.60 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| | | | Quantity | Value |
|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | 2 | $1,899.60 |
| | | | Quantity | Value |
| Total for Item: | 21658146 | | 2 | $1,899.60 |

**Item Number:** 21658149    **Description:** B-Sitosterol (1000ug/ml, in absolute ethanol)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | 0 | $0.00 |
| | | | Quantity | Value |
| Total for Item: | 21658149 | | 0 | $0.00 |

**Item Number:** 21662761    **Description:** Desmosterol (1000 ug/ml, in absolute ethanol)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | 0 | $0.00 |
| | | | Quantity | Value |
| Total for Item: | 21662761 | | 0 | $0.00 |

**Item Number:** 21662767    **Description:** Cholestanol 1000ug/ml, in absolute ethanol
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | 0 | $0.00 |
| | | | Quantity | Value |
| Total for Item: | 21662767 | | 0 | $0.00 |

**Item Number:** 217139    **Description:** TUBE VAC.+ K2EDTA 4ML PK100
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

Historical Inventory Item Balance Summary by Item

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Quantity:** | (2,500) | 0 | 0 | 0 | 0 | | (2,500) |
| **Value:** | ($200.00) | $0.00 | $0.00 | $0.00 | $0.00 | | ($200.00) |

| | | | Quantity | Value |
|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | (2,500) | ($200.00) |
| | | | Quantity | Value |
| | **Total for Item:** | 217139 | (2,500) | ($200.00) |

**Item Number:** 21905-026　　　　**Description:** WIPES KIMWIPE 11.4X21.3CM PK 280
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | 0 | $0.00 |
| | | | Quantity | Value |
| | **Total for Item:** | 21905-026 | 0 | $0.00 |

**Item Number:** 22-029-488　　　　**Description:** SWAB ST COT 6 10/ENV 200/PKSW

| System: | 9/12/2019 | 3:42:55 PM | | | | | Page: | 159 |
|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $133.80 | $0.00 | $0.00 | $0.00 | $0.00 | | $133.80 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $133.80 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 22-029-488 | | | | 1 | $133.80 |

**Item Number:** 22-171-606    **Description:** Tube Culture TB 12X75 5ML PS ST 500/CS
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $35.03 | $0.00 | $0.00 | $0.00 | $0.00 | | $35.03 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $35.03 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 22-171-606 | | | | 1 | $35.03 |

**Item Number:** 22-375-543    **Description:** Pump Tubes
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 22-375-543 | | | | 0 | $0.00 |

**Item Number:** 220-91239-30    **Description:** LCMS-8030/8040/8050/8060 Tuning Solution
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |

Total for Item:    220-91230-30              0           $0.00

**Item Number:** 220-91566-10       **Description:** Oil Mist Filter Element for Edwards MF30

**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | Quantity | | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | | **$0.00** |
| | | | | | Quantity | | Value |
| | **Total for Item:** | 220-91566-10 | | | **0** | | **$0.00** |

**Item Number:** 220-97808-01       **Description:** Oil, Rotary Pump

**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| System: | 9/12/2019 | 3:42:55 PM | | | | | Page: | 160 |
|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | User ID: | kmiller2 |

### HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
True Health Diagnostics, LLC

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 220-97808-01 | | | | **0** | **$0.00** |

| **Item Number:** | 221-32705-00 | | **Description:** | Nut, Slotted, 6 Sided, Capillary | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $33.66 | $0.00 | $0.00 | $0.00 | $0.00 | | $33.66 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | **2** | **$33.66** |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 221-32705-00 | | | | **2** | **$33.66** |

| **Item Number:** | 221-34121-94 | | **Description:** | Filter, Molecular Sieve, Conditioned | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 3 | 0 | 0 | 0 | 0 | | 3 |
| | Value: | $132.64 | $0.00 | $0.00 | $0.00 | $0.00 | | $132.64 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | **3** | **$132.64** |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 221-34121-94 | | | | **3** | **$132.64** |

| **Item Number:** | 221-41532-91 | | **Description:** | Ferrule adjuster/jig SPL-2014 | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 3 | 0 | 0 | 0 | 0 | | 3 |
| | Value: | $66.35 | $0.00 | $0.00 | $0.00 | $0.00 | | $66.35 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | **3** | **$66.35** |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 221-41532-91 | | | | **3** | **$66.35** |

| **Item Number:** | 221-41532-92 | | **Description:** | Ferrule adjuster/jig FID/FTD-2010/17 | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |

| | On Hand | Returned | In Use | In Service | Damaged | |
|---|---|---|---|---|---|---|
| **Quantity:** | 3 | 0 | 0 | 0 | 0 | 3 |
| **Value:** | $66.35 | $0.00 | $0.00 | $0.00 | $0.00 | $66.35 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | 3 | $66.35 |
| | | | Quantity | Value |
| | **Total for Item:** | **221-41532-92** | 3 | $66.35 |

**Item Number:** 221-42559-92    **Description:** Filter for split & purge lines
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | **Quantity:** | 8 | 0 | 0 | 0 | 0 | 8 |
| | **Value:** | $1,128.82 | $0.00 | $0.00 | $0.00 | $0.00 | $1,128.82 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | 8 | $1,128.82 |
| | | | Quantity | Value |
| | **Total for Item:** | **221-42559-92** | 8 | $1,128.82 |

**Item Number:** 221-42998    **Description:** Gasket Nipple

| System: | 9/12/2019 | 3:42:55 PM | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | | | | | Page: | 161 |
| User Date: | 9/12/2019 | | True Health Diagnostics, LLC | | | | | User ID: | kmiller2 |

## Account    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 221-42998 | | | | **0** | **$0.00** |

**Item Number:** 221-42998-00    **Description:** Nipple, MF to CAP SPL-17V2
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 11 | 0 | 0 | 0 | 0 | | 11 |
| Value: | | $359.07 | $0.00 | $0.00 | $0.00 | $0.00 | | $359.07 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **11** | **$359.07** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 221-42998-00 | | | | **11** | **$359.07** |

**Item Number:** 221-45816-01    **Description:** Capillary Adaptor FID
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 7 | 0 | 0 | 0 | 0 | | 7 |
| Value: | | $199.15 | $0.00 | $0.00 | $0.00 | $0.00 | | $199.15 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **7** | **$199.15** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 221-45816-01 | | | | **7** | **$199.15** |

**Item Number:** 221-47146-91    **Description:** FID Electrode Assembly, FID 2010
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 4 | 0 | 0 | 0 | 0 | | 4 |
| Value: | | $54.75 | $0.00 | $0.00 | $0.00 | $0.00 | | $54.75 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **4** | **$54.75** |
| | | | | | | | Quantity | Value |

Total for Item:    221-47146-91

| **Item Number:** | 221-48258-91 | **Description:** | Jet for capillary FID-2010 .5mm ID | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 3 | 0 | 0 | 0 | 0 | 3 |
| **Value:** | | $508.61 | $0.00 | $0.00 | $0.00 | $0.00 | $508.61 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | **3** | **$508.61** |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | 221-48258-91 | | | **3** | **$508.61** |

| **Item Number:** | 221-48441-91 | **Description:** | Buffer Assy GC-2010 Split Line | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 3 | 0 | 0 | 0 | 0 | 3 |
| **Value:** | | $246.40 | $0.00 | $0.00 | $0.00 | $0.00 | $246.40 |

| System: | 9/12/2019 | 3:42:55 PM | | | Page: | 162 |
| User Date: | 9/12/2019 | | | | User ID: | kmiller2 |

### HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
True Health Diagnostics, LLC

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 3 | $246.40 |
| | | | | | | Quantity | Value |
| | | Total for Item: | 221-48441-91 | | | 3 | $246.40 |

**Item Number:** 221-49065-91　　**Description:** AU Gasket
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 5 | 0 | 0 | 0 | 0 | 5 |
| | Value: | $40.01 | $0.00 | $0.00 | $0.00 | $0.00 | $40.01 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 5 | $40.01 |
| | | | | | | Quantity | Value |
| | | Total for Item: | 221-49065-91 | | | 5 | $40.01 |

**Item Number:** 221-72322-91　　**Description:** Collector, FID-2010
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 3 | 0 | 0 | 0 | 0 | 3 |
| | Value: | $972.98 | $0.00 | $0.00 | $0.00 | $0.00 | $972.98 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 3 | $972.98 |
| | | | | | | Quantity | Value |
| | | Total for Item: | 221-72322-91 | | | 3 | $972.98 |

**Item Number:** 221-72615-00　　**Description:** Septum Nut Spl-2010 plus
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 5 | 0 | 0 | 0 | 0 | 5 |
| | Value: | $87.48 | $0.00 | $0.00 | $0.00 | $0.00 | $87.48 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 5 | $87.48 |
| | | | | | | Quantity | Value |
| | | Total for Item: | 221-72615-00 | | | 5 | $87.48 |

**Item Number:** 221-73437-91　　**Description:** Injection Port Assy, SPL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

323/1004

| | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|
| Quantity: | 4 | 0 | 0 | 0 | 0 | 4 |
| Value: | $1,350.78 | $0.00 | $0.00 | $0.00 | $0.00 | $1,350.78 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **4** | **$1,350.78** |
| | | | Quantity | Value |
| **Total for Item:** | **221-73437-91** | | **4** | **$1,350.78** |

**Item Number:** 221473-6X500G　　　　**Description:** Potassium Hydroxide ACS Reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 10 | 0 | 0 | 0 | 0 | 10 |
| Value: | | $119.90 | $0.00 | $0.00 | $0.00 | $0.00 | $119.90 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **10** | **$119.90** |
| | | | Quantity | Value |
| **Total for Item:** | **221473-6X500G** | | **10** | **$119.90** |

**Item Number:** 225-14923-00　　　　**Description:** Lever, ESI Probe

| System: | 9/12/2019 | 3:42:55 PM | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | | | | Page: | 163 |
|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | True Health Diagnostics, LLC | | | | User ID: | kmiller2 |

**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | | **Total for Item:** | 225-14923-00 | | | **0** | **$0.00** |

**Item Number:**   225-14948-91    **Description:** Capillary Assy
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $320.11 | $0.00 | $0.00 | $0.00 | $0.00 | | $320.11 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | **2** | **$320.11** |
| | | | | | | | Quantity | Value |
| | | | **Total for Item:** | 225-14948-91 | | | **2** | **$320.11** |

**Item Number:**   225-15718-91    **Description:** LCMS Desolvation Line Assembly, DL ASSY
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | | **Total for Item:** | 225-15718-91 | | | **0** | **$0.00** |

**Item Number:**   228-32628-91    **Description:** Seal, PE, LC-10ADVP, LC-20ADXR
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $111.52 | $0.00 | $0.00 | $0.00 | $0.00 | | $111.52 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | **1** | **$111.52** |
| | | | | | | | Quantity | Value |

Total for Item:    228-32638-91    1    $111.52

| Item Number: | 228-32784-91 | | Description: | Diaphragm, Shimadzu LC Pump (Pack of 2) | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 22 | 0 | 0 | 0 | 0 | | 22 |
| Value: | | $1,482.68 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,482.68 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 22 | $1,482.68 |
| | | | | | | Quantity | Value |
| | Total for Item: | 228-32784-91 | | | | 22 | $1,482.68 |

| Item Number: | 228-41024-96 | | Description: | Sil-30 AC Injection Needle | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $280.10 | $0.00 | $0.00 | $0.00 | $0.00 | | $280.10 |

| | | |
|---|---|---|
| System: 9/12/2019 | 3:42:55 PM | Page: 164 |
| User Date: 9/12/2019 | | User ID: kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | 1 | **$280.10** |
| | | | | Quantity | Value |
| | **Total for Item:** | 228-41024-96 | | 1 | **$280.10** |

**Item Number:** 228-45402-98    **Description:** SIL-30ACMP sample loop, 50ul
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $424.36 | $0.00 | $0.00 | $0.00 | $0.00 | $424.36 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | 1 | **$424.36** |
| | | | | Quantity | Value |
| | **Total for Item:** | 228-45402-98 | | 1 | **$424.36** |

**Item Number:** 228-45705-91    **Description:** Check Valve OUT
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | 2 |
| | Value: | $648.66 | $0.00 | $0.00 | $0.00 | $0.00 | $648.66 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | 2 | **$648.66** |
| | | | | Quantity | Value |
| | **Total for Item:** | 228-45705-91 | | 2 | **$648.66** |

**Item Number:** 228-48249-96    **Description:** Check Valve IN
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | 2 |
| | Value: | $688.67 | $0.00 | $0.00 | $0.00 | $0.00 | $688.67 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | 2 | **$688.67** |
| | | | | Quantity | Value |
| | **Total for Item:** | 228-48249-96 | | 2 | **$688.67** |

**Item Number:** 228-48858-95    **Description:** HPV Stator, Sil-30AC
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | 0 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Item:**   228-48858-95 | 0 | $0.00 |

**Item Number:** 228-52139-00    **Description:** High-pressure valve rotor 30A
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 2 | 0 | 0 | 0 | 0 | 2 |
| **Value:** | | $1,028.38 | $0.00 | $0.00 | $0.00 | $0.00 | $1,028.38 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | 2 | $1,028.38 |

| | Quantity | Value |
|---|---|---|
| **Total for Item:**   228-52139-00 | 2 | $1,028.38 |

**Item Number:** 228-52253-00    **Description:** Needle Seal 30A

System: 9/12/2019  3:42:55 PM
User Date: 9/12/2019

Page: 165
User ID: kmiller2

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 2 | 0 | 0 | 0 | 0 | | 2 |
| **Value:** | | $358.02 | $0.00 | $0.00 | $0.00 | $0.00 | | $358.02 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | 2 | $358.02 |
| | | | | | | | Quantity | Value |
| | | | **Total for Item:** | 228-52253-00 | | | 2 | $358.02 |

**Item Number:** 228504  **Description:** Transfer Pipette 5.8mL Grad 0.25mL Sterile
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 3,132 | 0 | 0 | 0 | 0 | | 3,132 |
| **Value:** | | $331.75 | $0.00 | $0.00 | $0.00 | $0.00 | | $331.75 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | 3,132 | $331.75 |
| | | | | | | | Quantity | Value |
| | | | **Total for Item:** | 228504 | | | 3,132 | $331.75 |

**Item Number:** 229572  **Description:** Easily Pierced 125mmx78mm Sheet grn 100/pk
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 1,200 | 0 | 0 | 0 | 0 | | 1,200 |
| **Value:** | | $1,410.46 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,410.46 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | 1,200 | $1,410.46 |
| | | | | | | | Quantity | Value |
| | | | **Total for Item:** | 229572 | | | 1,200 | $1,410.46 |

**Item Number:** 23 900 512B  **Description:** Labcoat xsafe Cranberry 10/pk
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 10 | 0 | 0 | 0 | 0 | | 10 |
| **Value:** | | $18.17 | $0.00 | $0.00 | $0.00 | $0.00 | | $18.17 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | 10 | $18.17 |
| | | | | | | | Quantity | Value |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

329/1004

Total for Item:    23-000-543R         10        $18.47

**Item Number:** 23-044-623      **Description:** Pump Tube Set for Hematek Stainer
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $59.91 | $0.00 | $0.00 | $0.00 | $0.00 | | $59.91 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2 | $59.91 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 23-044-623 | | | | 2 | $59.91 |

**Item Number:** 23-044-624      **Description:** Cannula Set (Hema-Tek)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $26.47 | $0.00 | $0.00 | $0.00 | $0.00 | | $26.47 |

Historical Inventory Trial Balance Summary Report 3.5em

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 166 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 1 | $26.47 |
| | | Quantity | Value |
| **Total for Item:** 23-044-624 | | 1 | $26.47 |

**Item Number:** 23-044-625    **Description:** Underplaten Tubing
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 2 | 0 | 0 | 0 | 0 | 2 |
| Value: | | $58.55 | $0.00 | $0.00 | $0.00 | $0.00 | $58.55 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 2 | $58.55 |
| | | Quantity | Value |
| **Total for Item:** 23-044-625 | | 2 | $58.55 |

**Item Number:** 23-044-626    **Description:** Hematek Stain Pak
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 0 | $0.00 |
| | | Quantity | Value |
| **Total for Item:** 23-044-626 | | 0 | $0.00 |

**Item Number:** 23-045473    **Description:** Candida glabrata ATCC 2001, Microbiologics
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | | $48.59 | $0.00 | $0.00 | $0.00 | $0.00 | $48.59 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 1 | $48.59 |
| | | Quantity | Value |
| **Total for Item:** 23-045473 | | 1 | $48.59 |

**Item Number:** 235647    **Description:** 300uL Filtered Slim Tips
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

| | | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **235647** | | | | **0** | **$0.00** |

**Item Number:** 235806  **Description:** 300uL SLIM Tips unfiltered, black, conductive 3840/cs
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 19,200 | 0 | 0 | 0 | 0 | | 19,200 |
| | Value: | $1,658.52 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,658.52 |

| | | | | | | | Quantity | Value |
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **19,200** | **$1,658.52** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **235806** | | | | **19,200** | **$1,658.52** |

**Item Number:** 235902  **Description:** 300 uL unfiltered tips 5760/cs

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 5,760 | 0 | 0 | 0 | 0 | | 5,760 |
| | Value: | $294.91 | $0.00 | $0.00 | $0.00 | $0.00 | | $294.91 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **5,760** | **$294.91** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 235902 | | | | **5,760** | **$294.91** |

**Item Number:**   235903      **Description:** 300uL filtered tips
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 109,440 | 0 | 0 | 0 | 0 | | 109,440 |
| | Value: | $6,386.51 | $0.00 | $0.00 | $0.00 | $0.00 | | $6,386.51 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **109,440** | **$6,386.51** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 235903 | | | | **109,440** | **$6,386.51** |

**Item Number:**   235904      **Description:** High Vol CO-RE Tips (1000uL tips w/o filters)
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 46,080 | 0 | 0 | 0 | 0 | | 46,080 |
| | Value: | $2,388.26 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,388.26 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **46,080** | **$2,388.26** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 235904 | | | | **46,080** | **$2,388.26** |

**Item Number:**   235905      **Description:** 1000 uL filtered tips
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 42,240 | 0 | 0 | 0 | 0 | | 42,240 |
| | Value: | $2,497.46 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,497.46 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **42,240** | **$2,497.46** |
| | | | | | | | Quantity | Value |

**Item Number:** 235948     **Description:** 50 uL filtered tips
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 80,640 | 0 | 0 | 0 | 0 | | 80,640 |
| | **Value:** | $4,509.77 | $0.00 | $0.00 | $0.00 | $0.00 | | $4,509.77 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | 80,640 | $4,509.77 |
| | | | | | | | Quantity | Value |
| | | | **Total for Item:** | 235948 | | | 80,640 | $4,509.77 |

**Item Number:** 235950     **Description:** 300uL disposable tips (NTR, black, conductive)
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 69,120 | 0 | 0 | 0 | 0 | | 69,120 |
| | **Value:** | $3,161.90 | $0.00 | $0.00 | $0.00 | $0.00 | | $3,161.90 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

334/1004

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **69,120** | **$3,161.90** |
|  |  | Quantity | Value |
| **Total for Item:** 235950 | | **69,120** | **$3,161.90** |

| **Item Number:** | 237467 | **Description:** | Face Shields | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | **Quantity:** | 216 | 0 | 0 | 0 | 0 | 216 |
| | **Value:** | $385.29 | $0.00 | $0.00 | $0.00 | $0.00 | $385.29 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **216** | **$385.29** |
|  |  | Quantity | Value |
| **Total for Item:** 237467 | | **216** | **$385.29** |

| **Item Number:** | 238074-500G | **Description:** | Ammonium Acetate | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** 238074-500G | | **0** | **$0.00** |

| **Item Number:** | 240973 | **Description:** | Tube BD Vacutainer Gold Top | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | **Quantity:** | 85 | 0 | 0 | 0 | 0 | 85 |
| | **Value:** | $18.80 | $0.00 | $0.00 | $0.00 | $0.00 | $18.80 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **85** | **$18.80** |
|  |  | Quantity | Value |
| **Total for Item:** 240973 | | **85** | **$18.80** |

| **Item Number:** | 244252-1L | **Description:** | Perchloric Acid 70% A.C.S Reagent | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |

| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $73.57 | $0.00 | $0.00 | $0.00 | $0.00 | $73.57 |

| | | | | | Quantity | Value |
| --- | --- | --- | --- | --- | --- | --- |
| | **Total for Account:** | **11-11040-0000-0000-00** | | | **1** | **$73.57** |
| | | | | | Quantity | Value |
| | **Total for Item:** | **244252-1L** | | | **1** | **$73.57** |

**Item Number:** 2515    **Description:** Capilaaya 3 HbA1C
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Quantity: | 75 | 0 | 0 | 0 | 0 | 75 |
| | Value: | $29,440.14 | $0.00 | $0.00 | $0.00 | $0.00 | $29,440.14 |

| | | | | | Quantity | Value |
| --- | --- | --- | --- | --- | --- | --- |
| | **Total for Account:** | **11-11040-0000-0000-00** | | | **75** | **$29,440.14** |
| | | | | | Quantity | Value |
| | **Total for Item:** | **2515** | | | **75** | **$29,440.14** |

**Item Number:** 256150    **Description:** Support Springs

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

336/1004

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 9 | 0 | 0 | 0 | 0 | | 9 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **9** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 256150 | | | | **9** | **$0.00** |

**Item Number:**   258094        **Description:** Autoload Y Drive Belts
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 6 | 0 | 0 | 0 | 0 | | 6 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **6** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 258094 | | | | **6** | **$0.00** |

**Item Number:**   258135        **Description:** Y Belt for channels
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 9 | 0 | 0 | 0 | 0 | | 9 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **9** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 258135 | | | | **9** | **$0.00** |

**Item Number:**   2582        **Description:** Capillary Disposable Barretes
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 44 | 0 | 0 | 0 | 0 | | 44 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **44** | **$0.00** |
| | | | | | | | Quantity | Value |

**Item Number:** 258323     **Description:** 4 x 4" Nonsterile sponge 8-ply
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 7,000 | 0 | 0 | 0 | 0 | | 7,000 |
| | Value: | $131.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $131.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **7,000** | **$131.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 258323 | | | | **7,000** | **$131.00** |

**Item Number:** 26282     **Description:** 25x25x25
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

Historical Inventory Trial Balance Summary

| System: | 9/12/2019 | 3:42:55 PM | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | Page: | 170 |
| User Date: | 9/12/2019 | | True Health Diagnostics, LLC | User ID: | kmiller2 |

|  | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
|  | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
|  | | | | | | | Quantity | Value |
|  | | **Total for Item:** | **26282** | | | | **0** | **$0.00** |

| **Item Number:** | 26283 | | **Description:** 20x20x20 Shipping boxes | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
|  | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
|  | | | | | | | Quantity | Value |
|  | | **Total for Item:** | **26283** | | | | **0** | **$0.00** |

| **Item Number:** | 26285 | | **Description:** 22x22x20 | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
|  | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
|  | | | | | | | Quantity | Value |
|  | | **Total for Item:** | **26285** | | | | **0** | **$0.00** |

| **Item Number:** | 268578 | | **Description:** Mounting Medium, Richard Allan 2/CS | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 4 | 0 | 0 | 0 | 0 | | 4 |
| | **Value:** | $193.16 | $0.00 | $0.00 | $0.00 | $0.00 | | $193.16 |

|  | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
|  | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **4** | **$193.16** |
|  | | | | | | | Quantity | Value |
|  | | **Total for Item:** | **268578** | | | | **4** | **$193.16** |

| **Item Number:** | 26881 | | **Description:** Biopsy container prefilled with 10% neutral buffered formalin | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |

|  | Quantity: | 395 | 0 | 0 | 0 | 0 | 395 |
|  | Value: | $7.90 | $0.00 | $0.00 | $0.00 | $0.00 | $7.90 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **395** | **$7.90** |
|  |  |  | **Quantity** | **Value** |
| **Total for Item:** | **26881** | | **395** | **$7.90** |

**Item Number:** 26946      **Description:** Small Cooler Box
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
|  | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
|  | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **0** | **$0.00** |
|  |  |  | **Quantity** | **Value** |
| **Total for Item:** | **26946** | | **0** | **$0.00** |

**Item Number:** 26947      **Description:** 13 3/4X10 7/8X10 3/16 Large Cooler Box RSC 200lb Mottle

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 171 |
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | **Total for Item:** | 26947 | | | | **0** | **$0.00** |

**Item Number:** 26955     **Description:** Large Styrofoam Cooler
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | ($0.00) | $0.00 | $0.00 | $0.00 | $0.00 | | ($0.00) |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **($0.00)** |
| | | | | | | Quantity | Value |
| | **Total for Item:** | 26955 | | | | **0** | **($0.00)** |

**Item Number:** 26956     **Description:** Small Styrofoam Cooler
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | **Total for Item:** | 26956 | | | | **0** | **$0.00** |

**Item Number:** 270504-4X4L     **Description:** Hexane, Chromasolv, for HPLC 95%
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 11 | 0 | 0 | 0 | 0 | | 11 |
| | Value: | $621.02 | $0.00 | $0.00 | $0.00 | $0.00 | | $621.02 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | **11** | **$621.02** |
| | | | | | | Quantity | Value |

Historical Inventory ItemBalanceSummary System

Total for Item: 270584-4X4L    11    $631.02

| **Item Number:** | 270725-4X4L | **Description:** | Acetone, for HPLC=99.9% | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | **Quantity:** | 4 | 0 | 0 | 0 | 0 | 4 |
| | **Value:** | $170.71 | $0.00 | $0.00 | $0.00 | $0.00 | $170.71 |

| | | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | 4 | $170.71 |
| | | | | | | **Quantity** | **Value** |
| | | **Total for Item:** | 270725-4X4L | | | 4 | $170.71 |

| **Item Number:** | 27225-500ML-R | **Description:** | Acetic Acid | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | **Quantity:** | 1 | 0 | 0 | 0 | 0 | 1 |
| | **Value:** | $64.44 | $0.00 | $0.00 | $0.00 | $0.00 | $64.44 |

| System: | 9/12/2019 | 3:42:55 PM |
| User Date: | 9/12/2019 | |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

Page: 172
User ID: kmiller2

| | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | 1 | $64.44 |
| | Quantity | Value |
| **Total for Item:** 27225-500ML-R | 1 | $64.44 |

**Item Number:** 27281    **Description:** ThinPrep Pap Vial, 20 mL with PreservCyt solution
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1,790 | 0 | 0 | 0 | 0 | 1,790 |
| | Value: | $770.57 | $0.00 | $0.00 | $0.00 | $0.00 | $770.57 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | 1,790 | $770.57 |
| | Quantity | Value |
| **Total for Item:** 27281 | 1,790 | $770.57 |

**Item Number:** 27311    **Description:** 20x20x26 Shipping boxes
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | 0 | $0.00 |
| | Quantity | Value |
| **Total for Item:** 27311 | 0 | $0.00 |

**Item Number:** 27341    **Description:** 22x16x12 Shipping boxes
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | 0 | $0.00 |
| | Quantity | Value |
| **Total for Item:** 27341 | 0 | $0.00 |

**Item Number:** 27342    **Description:** 24x20x12 Shipping boxes
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

Historical Inventory Item Balance Summary Report System

| Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
|-----------|---|---|---|---|---|---|
| Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Item:** | **27342** | **0** | **$0.00** |

**Item Number:** 27444     **Description:** Thinprep Broom-Like sample collection device
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|-------|------------|---------|----------|--------|------------|---------|-------------|
| Quantity: | | 125 | 0 | 0 | 0 | 0 | 125 |
| Value: | | $2.50 | $0.00 | $0.00 | $0.00 | $0.00 | $2.50 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **125** | **$2.50** |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Item:** | **27444** | **125** | **$2.50** |

**Item Number:** 276-76491     **Description:** Nefa Linearity Standard Solution

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

**Account**      11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $104.25 | $0.00 | $0.00 | $0.00 | $0.00 | | $104.25 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **1** | **$104.25** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 276-76491 | | | | **1** | **$104.25** |

**Item Number:**   281470       **Description:** X Linear Slides
**Account**      11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 281470 | | | | **0** | **$0.00** |

**Item Number:**   28221       **Description:** THD Large Cooler Box
**Account**      11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.01 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.01** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 28221 | | | | **0** | **$0.01** |

**Item Number:**   28222       **Description:** THD Small Cooler Box
**Account**      11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |

Total for Item: 28223　　　　　　　　　　0　　　　　$0.00

| **Item Number:** | 28223 | | **Description:** THD Go Kit | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | | ($0.01) |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **($0.01)** |
| | | | | | Quantity | Value |
| | **Total for Item:** | 28223 | | | **0** | **($0.01)** |

| **Item Number:** | 28384 | | **Description:** Sm Hosp Box | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
| | | Quantity | Value |
| Total for Item: 28384 | | 0 | $0.00 |

**Item Number:** 28385     **Description:** LG Hosp Box
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
| | | Quantity | Value |
| Total for Item: 28385 | | 0 | $0.00 |

**Item Number:** 2921-0010     **Description:** TempPlate Polypropylene Plate +120C, Sterile, 100/Box
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 799 | 0 | 0 | 0 | 0 | 799 |
| | Value: | $513.69 | $0.00 | $0.00 | $0.00 | $0.00 | $513.69 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 799 | $513.69 |
| | | Quantity | Value |
| Total for Item: 2921-0010 | | 799 | $513.69 |

**Item Number:** 29595-U     **Description:** FS CAP SP-2560 25M 0.25mm 0.20UM
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 4 | 0 | 0 | 0 | 0 | 4 |
| | Value: | $1,323.24 | $0.00 | $0.00 | $0.00 | $0.00 | $1,323.24 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 4 | $1,323.24 |
| | | Quantity | Value |
| Total for Item: 29595-U | | 4 | $1,323.24 |

**Item Number:** 2LGKT     **Description:** Large Kit
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

|  | Quantity: | 50 | 0 | 0 | 0 | 0 | 50 |
|---|---|---|---|---|---|---|---|
|  | Value: | $520.00 | $0.00 | $0.00 | $0.00 | $0.00 | $520.00 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 |  | 50 | $520.00 |
|  |  |  | Quantity | Value |
| Total for Item: | 2LGKT |  | 50 | $520.00 |

**Item Number:** 2SMKT          **Description:** Small Kit
**Account**      11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
|  | Quantity: | (77) | 0 | 0 | 0 | 0 | (77) |
|  | Value: | ($168.63) | $0.00 | $0.00 | $0.00 | $0.00 | ($168.63) |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 |  | (77) | ($168.63) |
|  |  |  | Quantity | Value |
| Total for Item: | 2SMKT |  | (77) | ($168.63) |

**Item Number:** 2TOGOKIT          **Description:** TO GO KITS

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 175 |
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
True Health Diagnostics, LLC

**Account**　　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity: | 11 | 0 | 0 | 0 | 0 | | | 11 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |

| | | | | | | | Quantity | | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 11 | | $0.00 |
| | | | | | | | Quantity | | Value |
| | | Total for Item: | 2TOGOKIT | | | | 11 | | $0.00 |

**Item Number:** 2TUBEKIT　　**Description:** Biohazard Bag W/Absorbent Materials, Specimen Tubes
**Account**　　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity: | 23,023 | 0 | 0 | 0 | 0 | | | 23,023 |
| | Value: | $40,211.02 | $0.00 | $0.00 | $0.00 | $0.00 | | | $40,211.02 |

| | | | | | | | Quantity | | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 23,023 | | $40,211.02 |
| | | | | | | | Quantity | | Value |
| | | Total for Item: | 2TUBEKIT | | | | 23,023 | | $40,211.02 |

**Item Number:** 301040　　**Description:** genProbe Aptima Urine Kit
**Account**　　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity: | 289 | 0 | 0 | 0 | 0 | | | 289 |
| | Value: | $19,019.09 | $0.00 | $0.00 | $0.00 | $0.00 | | | $19,019.09 |

| | | | | | | | Quantity | | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 289 | | $19,019.09 |
| | | | | | | | Quantity | | Value |
| | | Total for Item: | 301040 | | | | 289 | | $19,019.09 |

**Item Number:** 302339　　**Description:** Silicone Spray
**Account**　　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | | 1 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |

| | | | | | | | Quantity | | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | | $0.00 |
| | | | | | | | Quantity | | Value |

**Item Number:** 304-0100                 **Description:** Tramadol EIA Reagent Kit
**Account**      11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 304-0100 | | | | **0** | **$0.00** |

**Item Number:** 30455-01                 **Description:** D-Dimer
**Account**      11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 8 | 0 | 0 | 0 | 0 | | 8 |
| | Value: | $4,043.52 | $0.00 | $0.00 | $0.00 | $0.00 | | $4,043.52 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

| | Quantity | Value |
|---|---|---|
| **Total for Account:**    11-11040-0000-0000-00 | 8 | $4,043.52 |
| | Quantity | Value |
| **Total for Item:**    30455-01 | 8 | $4,043.52 |

**Item Number:** 30706    **Description:** QCV Quality Control VIDAS
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 2 | 0 | 0 | 0 | 0 | 2 |
| Value: | | $78.57 | $0.00 | $0.00 | $0.00 | $0.00 | $78.57 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**    11-11040-0000-0000-00 | 2 | $78.57 |
| | Quantity | Value |
| **Total for Item:**    30706 | 2 | $78.57 |

**Item Number:** 3100    **Description:** Rep Prep
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | | $21.06 | $0.00 | $0.00 | $0.00 | $0.00 | $21.06 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**    11-11040-0000-0000-00 | 1 | $21.06 |
| | Quantity | Value |
| **Total for Item:**    3100 | 1 | $21.06 |

**Item Number:** 310600    **Description:** Vitamin D
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**    11-11040-0000-0000-00 | 0 | $0.00 |
| | Quantity | Value |
| **Total for Item:**    310600 | 0 | $0.00 |

**Item Number:** 310601    **Description:** Control set 25 olt Vit D Assay
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

|  | | | | | | |
|---|---|---|---|---|---|---|
| **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **0** | **$0.00** |

|  | Quantity | Value |
|---|---|---|
| **Total for Item:** 310601 | **0** | **$0.00** |

**Item Number:** 310602          **Description:** Vitamin D Diluent
**Account**          11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **0** | **$0.00** |

|  | Quantity | Value |
|---|---|---|
| **Total for Item:** 310602 | **0** | **$0.00** |

**Item Number:** 311690-L          **Description:** LINER, GLOVE MEDICAL NYLON RUSBL LF LRG (25/BX)

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 2 | 0 | 0 | 0 | 0 | | 2 |
| Value: | | $54.14 | $0.00 | $0.00 | $0.00 | $0.00 | | $54.14 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **2** | **$54.14** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 311690-L | | | | **2** | **$54.14** |

**Item Number:**  311690-M    **Description:** LINER, GLOVE MEDICAL NYLON RUSBL LF Med (25/BX)
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 311690-M | | | | **0** | **$0.00** |

**Item Number:**  311690-S    **Description:** LINER, GLOVE MEDICAL NYLON RUSBL LF SM (25/BX)
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 2 | 0 | 0 | 0 | 0 | | 2 |
| Value: | | $54.15 | $0.00 | $0.00 | $0.00 | $0.00 | | $54.15 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **2** | **$54.15** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 311690-S | | | | **2** | **$54.15** |

**Item Number:**  313231    **Description:** IGF-I Reagent
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |

| **Item Number:** | 316350 | **Description:** | 8-iso Prostaglandin F@a-d4 (10ug) | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 1 | 0 | 0 | 0 | 0 | | 1 |
| | **Value:** | $507.55 | $0.00 | $0.00 | $0.00 | $0.00 | | $507.55 |

|  |  |  |  |  | **Quantity** | **Value** |
|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | 1 | $507.55 |
| | | | | | **Quantity** | **Value** |
| | | **Total for Item:** | 316350 | | 1 | $507.55 |

| **Item Number:** | 318650 | **Description:** | Microslide 25x75 mm Frosted | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 4,896 | 0 | 0 | 0 | 0 | | 4,896 |
| | **Value:** | $293.76 | $0.00 | $0.00 | $0.00 | $0.00 | | $293.76 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 4,896 | $293.76 |
|  |  | Quantity | Value |
| **Total for Item:** 318650 | | 4,896 | $293.76 |

| Item Number: | 319100 | Description: Wash System Liquid |
|---|---|---|
| Account | 11-11040-0000-0000-00 | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 0 | $0.00 |
|  |  | Quantity | Value |
| **Total for Item:** 319100 | | 0 | $0.00 |

| Item Number: | 319200 | Description: Liaiason XL Starter Kits |
|---|---|---|
| Account | 11-11040-0000-0000-00 | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 0 | $0.00 |
|  |  | Quantity | Value |
| **Total for Item:** 319200 | | 0 | $0.00 |

| Item Number: | 320331-500ML | Description: Hydrochloric Acid (ACS Reagent) |
|---|---|---|
| Account | 11-11040-0000-0000-00 | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 0 | $0.00 |
|  |  | Quantity | Value |
| **Total for Item:** 320331-500ML | | 0 | $0.00 |

| Item Number: | 3218 | Description: Rep Cholesterol Profile Control |
|---|---|---|
| Account | 11-11040-0000-0000-00 | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
| | | | Quantity | Value |
| | **Total for Item:** | **3218** | **0** | **$0.00** |

**Item Number:** 321842　　　　　　　**Description:** Plasma, Grey top BD Vacutainer
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 3,826 | 0 | 0 | 0 | 0 | 3,826 |
| **Value:** | | $579.35 | $0.00 | $0.00 | $0.00 | $0.00 | $579.35 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | **3,826** | **$579.35** |
| | | | Quantity | Value |
| | **Total for Item:** | **321842** | **3,826** | **$579.35** |

**Item Number:** 32916-660　　　　　　　**Description:** NITRILE GLOVES SE P/F SM PK100

| System: | 9/12/2019 | 3:42:55 PM | | | | | | | Page: | 179 |
| User Date: | 9/12/2019 | | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

**Account**　　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 32916-660 | | | | **0** | **$0.00** |

**Item Number:**　32916-662　　**Description:** GLOVES SUPRENO SE MD NTR PK100
**Account**　　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 32916-662 | | | | **0** | **$0.00** |

**Item Number:**　32916-664　　**Description:** GLOVE SE NTRL P/F LRG PK100
**Account**　　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 32916-664 | | | | **0** | **$0.00** |

**Item Number:**　32916-666　　**Description:** GLOVES SE XL NTRL PF PK100
**Account**　　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |

Total for Item:   32916-666   0   $0.00

| **Item Number:** | 32916-668 | **Description:** | GLOVES NITRILE BLU XSM PK100 | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | **Quantity** | **Value** |
| | **Total for Item:** | 32916-668 | | | | **0** | **$0.00** |

| **Item Number:** | 33015-1L | **Description:** | Formic Acid 98-100% (1L) | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 1 | 0 | 0 | 0 | 0 | | 1 |
| | **Value:** | $150.82 | $0.00 | $0.00 | $0.00 | $0.00 | | $150.82 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 1 | $150.82 |
|  | | Quantity | Value |
| **Total for Item:** 33015-1L | | 1 | $150.82 |

| **Item Number:** 33015-500ML | | | **Description:** Formic Acid 500 ml | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** 11-11040-0000-0000-00 | | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 0 | $0.00 |
|  | | Quantity | Value |
| **Total for Item:** 33015-500ML | | 0 | $0.00 |

| **Item Number:** 331635-250ML | | | **Description:** Tetramethylammonium Hydroxide Solution | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** 11-11040-0000-0000-00 | | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| **Quantity:** | | 1 | 0 | 0 | 0 | 0 | | 1 |
| **Value:** | | $53.60 | $0.00 | $0.00 | $0.00 | $0.00 | | $53.60 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 1 | $53.60 |
|  | | Quantity | Value |
| **Total for Item:** 331635-250ML | | 1 | $53.60 |

| **Item Number:** 333515 | | | **Description:** QIAseq Targeted DNA HC Panel (96) | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** 11-11040-0000-0000-00 | | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| **Quantity:** | | 1 | 0 | 0 | 0 | 0 | | 1 |
| **Value:** | | $8,288.43 | $0.00 | $0.00 | $0.00 | $0.00 | | $8,288.43 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 1 | $8,288.43 |
|  | | Quantity | Value |
| **Total for Item:** 333515 | | 1 | $8,288.43 |

| **Item Number:** 333727 | | | **Description:** QIAseq 96-Index I Set A (384) | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** 11-11040-0000-0000-00 | | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |

| | | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $3,977.97 | $0.00 | $0.00 | $0.00 | $0.00 | $3,977.97 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **1** | **$3,977.97** |
| | | Quantity | Value |
| **Total for Item:** | **333727** | **1** | **$3,977.97** |

**Item Number:** 3360  **Description:** Spife Sample Cups
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 800 | 0 | 0 | 0 | 0 | 800 |
| | Value: | $405.44 | $0.00 | $0.00 | $0.00 | $0.00 | $405.44 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **800** | **$405.44** |
| | | Quantity | Value |
| **Total for Item:** | **3360** | **800** | **$405.44** |

**Item Number:** 339610  **Description:** Stator Pad Airfuge

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 181 |
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

**Account**　　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| **Total for Item:** | 339610 | | | | | **0** | **$0.00** |

**Item Number:** 339639　　**Description:** Bushing, Rotor Base
**Account**　　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| **Total for Item:** | 339639 | | | | | **0** | **$0.00** |

**Item Number:** 339643　　**Description:** Airfuge Rotor Cap
**Account**　　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| **Total for Item:** | 339643 | | | | | **0** | **$0.00** |

**Item Number:** 342630　　**Description:** Tube, 5mm PA (PKof100)
**Account**　　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |

Historical Inventory Trial Balance Summary by System

Total for Item: 342632 0 $0.00

| Item Number: | 350975 | | Description: | URINE CUP NON-STERILE CS200 | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| Quantity: | | 215 | 0 | 0 | 0 | 0 | 215 |
| Value: | | $173.00 | $0.00 | $0.00 | $0.00 | $0.00 | $173.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | 215 | $173.00 |
| | | | | Quantity | Value |
| Total for Item: | 350975 | | | 215 | $173.00 |

| Item Number: | 35172 | | Description: | ThinPrep Plastic Spatula/Cytobrush sample collection device | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| Quantity: | | 550 | 0 | 0 | 0 | 0 | 550 |
| Value: | | $216.00 | $0.00 | $0.00 | $0.00 | $0.00 | $216.00 |

|  | Quantity | Value |
|---|---|---|
| Total for Account:   11-11040-0000-0000-00 | 550 | $216.00 |
|  | Quantity | Value |
| Total for Item:   35172 | 550 | $216.00 |

**Item Number:** 3525-300A     **Description:** TBG Accubind ELISA Kit - 96 Wells
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 15 | 0 | 0 | 0 | 0 | 15 |
| Value: |  | $3,411.75 | $0.00 | $0.00 | $0.00 | $0.00 | $3,411.75 |

|  | Quantity | Value |
|---|---|---|
| Total for Account:   11-11040-0000-0000-00 | 15 | $3,411.75 |
|  | Quantity | Value |
| Total for Item:   3525-300A | 15 | $3,411.75 |

**Item Number:** 356001     **Description:** Soap, Antimic Softcide 16oz w/pump 6/cs
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| Total for Account:   11-11040-0000-0000-00 | 0 | $0.00 |
|  | Quantity | Value |
| Total for Item:   356001 | 0 | $0.00 |

**Item Number:** 356643     **Description:** Tourniquet, LTX Free
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 325 | 0 | 0 | 0 | 0 | 325 |
| Value: |  | $86.71 | $0.00 | $0.00 | $0.00 | $0.00 | $86.71 |

|  | Quantity | Value |
|---|---|---|
| Total for Account:   11-11040-0000-0000-00 | 325 | $86.71 |
|  | Quantity | Value |
| Total for Item:   356643 | 325 | $86.71 |

**Item Number:** 359X     **Description:** Specialty Immunoassay Kit
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

Historical Inventory Item Browse/Summary   True System

| | | | | | | |
|---|---|---|---|---|---|---|
| Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | **0** | **$0.00** |
| | | | Quantity | Value |
| **Total for Item:** | 359X | | **0** | **$0.00** |

**Item Number:** 361      **Description:** Immunoassay Plus Control #1

**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 5 | 0 | 0 | 0 | 0 | 5 |
| Value: | | $567.75 | $0.00 | $0.00 | $0.00 | $0.00 | $567.75 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | **5** | **$567.75** |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| | Quantity | Value |
|---|---|---|
| **Total for Item:** 361 | 5 | $567.75 |

**Item Number:** 362  **Description:** Immunoassay Plus Control #2
**Account**  11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 6 | 0 | 0 | 0 | 0 | | 6 |
| Value: | | $681.30 | $0.00 | $0.00 | $0.00 | $0.00 | | $681.30 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | 6 | $681.30 |
| **Total for Item:** 362 | 6 | $681.30 |

**Item Number:** 363  **Description:** Immunoassay Plus Control #3
**Account**  11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 5 | 0 | 0 | 0 | 0 | | 5 |
| Value: | | $597.83 | $0.00 | $0.00 | $0.00 | $0.00 | | $597.83 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | 5 | $597.83 |
| **Total for Item:** 363 | 5 | $597.83 |

**Item Number:** 364  **Description:** Specialty Immunoassay Control Level 1
**Account**  11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 6 | 0 | 0 | 0 | 0 | | 6 |
| Value: | | $2,253.76 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,253.76 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | 6 | $2,253.76 |
| | Quantity | Value |

| | | **Total for Item:** | **364** | | | | **6** | **$2,253.76** |
|---|---|---|---|---|---|---|---|---|

| **Item Number:** | 365 | **Description:** | Specialty Immunoassay Control Level 1 | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 6 | 0 | 0 | 0 | 0 | | 6 |
| **Value:** | | $2,253.76 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,253.76 |

| | | | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **6** | **$2,253.76** |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Item:** | **365** | | | | **6** | **$2,253.76** |

| **Item Number:** | 366 | **Description:** | Specialty Immunoassay Control Level 3 | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 3 | 0 | 0 | 0 | 0 | | 3 |
| **Value:** | | $1,126.87 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,126.87 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

366/1004

### HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
#### True Health Diagnostics, LLC

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 3 | $1,126.87 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 366 | | | | | 3 | $1,126.87 |

| **Item Number:** | 368032 | **Description:** GLOVE SE NTRL P/F LRG PK100 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 10,900 | 0 | 0 | 0 | 0 | | 10,900 |
| Value: | | $970.20 | $0.00 | $0.00 | $0.00 | $0.00 | | $970.20 |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 10,900 | $970.20 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 368032 | | | | | 10,900 | $970.20 |

| **Item Number:** | 368033 | **Description:** GLOVES SUPRENO SE MD NTR PK100 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 8,900 | 0 | 0 | 0 | 0 | | 8,900 |
| Value: | | $792.19 | $0.00 | $0.00 | $0.00 | $0.00 | | $792.19 |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 8,900 | $792.19 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 368033 | | | | | 8,900 | $792.19 |

| **Item Number:** | 368034 | **Description:** GLOVES NITRILE SE P/F SM PK100 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 12,800 | 0 | 0 | 0 | 0 | | 12,800 |
| Value: | | $1,139.33 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,139.33 |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 12,800 | $1,139.33 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 368034 | | | | | 12,800 | $1,139.33 |

**Item Number:** 368035   **Description:** GLOVES NITRILE BLU XL PK100
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 4,700 | 0 | 0 | 0 | 0 | | 4,700 |
| **Value:** | | $418.73 | $0.00 | $0.00 | $0.00 | $0.00 | | $418.73 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 4,700 | $418.73 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 368035 | | | | 4,700 | $418.73 |

**Item Number:** 368036   **Description:** GLOVES NITRILE BLU XSM PK100
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 10,700 | 0 | 0 | 0 | 0 | | 10,700 |
| **Value:** | | $952.41 | $0.00 | $0.00 | $0.00 | $0.00 | | $952.41 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 10,700 | $952.41 |

Historical Inventory Trial Balance Summary System k944m

| | | |
|---|---|---|
| System: 9/12/2019 | 3:42:55 PM | Page: 185 |
| User Date: 9/12/2019 | | User ID: kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | Quantity | Value |
|---|---|---|
| **Total for Item: 368036** | **10,700** | **$952.41** |

**Item Number:** 368650     **Description:** 21 Gauge Needle Holders
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | **0** | **$0.00** |
| | | | Quantity | Value |
| **Total for Item:** | 368650 | | **0** | **$0.00** |

**Item Number:** 37001-522     **Description:** Pipet tips extended length 200uL 576/pk
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | **0** | **$0.00** |
| | | | Quantity | Value |
| **Total for Item:** | 37001-522 | | **0** | **$0.00** |

**Item Number:** 3706     **Description:** SPIFE Reagent Spreaders
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 4 | 0 | 0 | 0 | 0 | 4 |
| Value: | | $326.43 | $0.00 | $0.00 | $0.00 | $0.00 | $326.43 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | **4** | **$326.43** |
| | | | Quantity | Value |
| **Total for Item:** | 3706 | | **4** | **$326.43** |

**Item Number:** 370845     **Description:** Germicidal Wipe
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 70 | 0 | 0 | 0 | 0 | 70 |
| Value: | | $369.47 | $0.00 | $0.00 | $0.00 | $0.00 | $369.47 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **70** | **$369.47** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **370845** | | | | **70** | **$369.47** |

| **Item Number:** | 3709 | | **Description:** Spife Rep 3 Electrodes (Carbon)) | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | **Quantity:** | 10 | 0 | 0 | 0 | 0 | | 10 |
| | **Value:** | $789.60 | $0.00 | $0.00 | $0.00 | $0.00 | | $789.60 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **10** | **$789.60** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **3709** | | | | **10** | **$789.60** |

| **Item Number:** | 372318 | | **Description:** Alcohol Prep-Pads |
|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | |

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 186 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 32,050 | 0 | 0 | 0 | 0 | | 32,050 |
| | Value: | $215.16 | $0.00 | $0.00 | $0.00 | $0.00 | | $215.16 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 32,050 | $215.16 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 372318 | | | | 32,050 | $215.16 |

| Item Number: | 373903 | Description: | 22 Gauge Straight Needles | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 288 | 0 | 0 | 0 | 0 | | 288 |
| | Value: | $133.10 | $0.00 | $0.00 | $0.00 | $0.00 | | $133.10 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 288 | $133.10 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 373903 | | | | 288 | $133.10 |

| Item Number: | 3741 | Description: | Matrix 1.4 ml 2D Barcoded V bottom tubes (VWR # TX3741HDL) | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 3741 | | | | 0 | $0.00 |

| Item Number: | 376011 | Description: | Power Switch | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 376011 | | | | 1 | $0.00 |

**Item Number:** 378   **Description:** Microalbumin 1 Liquid 6x3ml
**Account**   11-11040-0000-0000-00

| Site: | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | TRUE-WHS01 | | | | | | | |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **378** | | | | **0** | **$0.00** |

**Item Number:** 379   **Description:** Microalbumin 2 Liquid 6x3 ml
**Account**   11-11040-0000-0000-00

| Site: | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | TRUE-WHS01 | | | | | | | |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Item:** | 379 | | | | | **0** | **$0.00** |

**Item Number:** 3802    **Description:** Medizym Anti-GAD
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | Quantity | Value |
| **Total for Item:** | 3802 | | | | **0** | **$0.00** |

**Item Number:** 385306    **Description:** Tube Plasma Case of1000)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 100 | 0 | 0 | 0 | 0 | 100 |
| **Value:** | | $115.62 | $0.00 | $0.00 | $0.00 | $0.00 | $115.62 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | **100** | **$115.62** |
| | | | | | Quantity | Value |
| **Total for Item:** | 385306 | | | | **100** | **$115.62** |

**Item Number:** 388911    **Description:** Blood Collection Tube (Pink Top EDTA)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 3,429 | 0 | 0 | 0 | 0 | 3,429 |
| **Value:** | | $328.83 | $0.00 | $0.00 | $0.00 | $0.00 | $328.83 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | **3,429** | **$328.83** |
| | | | | | Quantity | Value |
| **Total for Item:** | 388911 | | | | **3,429** | **$328.83** |

**Item Number:** 39220-5G-F    **Description:** Dansyl Chloride, BioReagent, suitable for fluorescence
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** |  |  |  | **0** | **$0.00** |
|  |  |  |  |  | Quantity | Value |
| **Total for Item:** | **39220-5G-F** |  |  |  | **0** | **$0.00** |

**Item Number:** 397      **Description:** Urine Chemistry Control 1
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged |  | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 |  | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |  | $0.00 |

|  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** |  |  |  | **0** | **$0.00** |
|  |  |  |  |  | Quantity | Value |
| **Total for Item:** | **397** |  |  |  | **0** | **$0.00** |

**Item Number:** 398      **Description:** Urine Chemistry Control 2
**Account** 11-11040-0000-0000-00

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 188 |
|---------|-----------|------------|--|--|--|--|--|-------|-----|
| User Date: | 9/12/2019 | | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | | | | | User ID: | kmiller2 |

True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|-----------|---------|--|-------------|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|--|--|--|--|--|--|--|----------|-------|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 398 | | | | **0** | **$0.00** |

| **Item Number:** | 40-110471-000 | **Description:** Tube 13x75 mm Test Tube 1000/pk |
|------------------|---------------|----------------------------------------------------|
| **Account** | 11-11040-0000-0000-00 | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|-----------|---------|--|-------------|
| Quantity: | | 9,000 | 0 | 0 | 0 | 0 | | 9,000 |
| Value: | | $252.97 | $0.00 | $0.00 | $0.00 | $0.00 | | $252.97 |

| | | | | | | | Quantity | Value |
|--|--|--|--|--|--|--|----------|-------|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **9,000** | **$252.97** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 40-110471-000 | | | | **9,000** | **$252.97** |

| **Item Number:** | 40-5504-000 | **Description:** Sample Cup, Nesting PS 1mL |
|------------------|-------------|----------------------------------------------|
| **Account** | 11-11040-0000-0000-00 | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|-----------|---------|--|-------------|
| Quantity: | | 6,000 | 0 | 0 | 0 | 0 | | 6,000 |
| Value: | | $141.02 | $0.00 | $0.00 | $0.00 | $0.00 | | $141.02 |

| | | | | | | | Quantity | Value |
|--|--|--|--|--|--|--|----------|-------|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **6,000** | **$141.02** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 40-5504-000 | | | | **6,000** | **$141.02** |

| **Item Number:** | 40-5505-000 | **Description:** Sample Cups, Nest PS 2mL |
|------------------|-------------|--------------------------------------------|
| **Account** | 11-11040-0000-0000-00 | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|-----------|---------|--|-------------|
| Quantity: | | 6,000 | 0 | 0 | 0 | 0 | | 6,000 |
| Value: | | $200.60 | $0.00 | $0.00 | $0.00 | $0.00 | | $200.60 |

| | | | | | | | Quantity | Value |
|--|--|--|--|--|--|--|----------|-------|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **6,000** | **$200.60** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 40-5505-000 | | | | **6,000** | **$200.60** |

| Item Number: | 40-5529-B | Description: | Cap-Plug Multi-Fit Light Blue (Pk1000) | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 4,000 | 0 | 0 | 0 | 0 | | 4,000 |
| | **Value:** | $103.32 | $0.00 | $0.00 | $0.00 | $0.00 | | $103.32 |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **4,000** | **$103.32** |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Item:** | **40-5529-B** | | | | **4,000** | **$103.32** |

| Item Number: | 40-8553-000 | Description: | Tubes 16 x 75 | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 8,000 | 0 | 0 | 0 | 0 | | 8,000 |
| | **Value:** | $339.08 | $0.00 | $0.00 | $0.00 | $0.00 | | $339.08 |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **8,000** | **$339.08** |

System:   9/12/2019     3:42:55 PM
User Date:   9/12/2019        Page:   189
User ID:   kmiller2

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

## True Health Diagnostics, LLC

|  | Quantity | Value |
|---|---|---|
| Total for Item:   40-8553-000 | 8,000 | $339.08 |

**Item Number:** 40011    **Description:** APIWEB-No charge
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | 2 |
| | Value: | $1,418.54 | $0.00 | $0.00 | $0.00 | $0.00 | $1,418.54 |

|  | Quantity | Value |
|---|---|---|
| Total for Account:   11-11040-0000-0000-00 | 2 | $1,418.54 |
| Total for Item:   40011 | 2 | $1,418.54 |

**Item Number:** 401    **Description:** Uriner Sterile Cup (90ml)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 41 | 0 | 0 | 0 | 0 | 41 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| Total for Account:   11-11040-0000-0000-00 | 41 | $0.00 |
| Total for Item:   401 | 41 | $0.00 |

**Item Number:** 40100    **Description:** Wood Shaft Applicator Stick Non-Sterile
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 3,000 | 0 | 0 | 0 | 0 | 3,000 |
| | Value: | $62.86 | $0.00 | $0.00 | $0.00 | $0.00 | $62.86 |

|  | Quantity | Value |
|---|---|---|
| Total for Account:   11-11040-0000-0000-00 | 3,000 | $62.86 |
| Total for Item:   40100 | 3,000 | $62.86 |

**Item Number:** 410-00102    **Description:** Control Serum Level 1
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $209.55 | $0.00 | $0.00 | $0.00 | $0.00 | $209.55 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | 1 | $209.55 |
|  | Quantity | Value |
| **Total for Item:** 410-00102 | 1 | $209.55 |

**Item Number:** 41021035　　**Description:** 15mL Centrifuge Cap (12000/CS 250/Bag)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** |  | 12,000 | 0 | 0 | 0 | 0 | 12,000 |
| **Value:** |  | $84.23 | $0.00 | $0.00 | $0.00 | $0.00 | $84.23 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | 12,000 | $84.23 |
|  | Quantity | Value |
| **Total for Item:** 41021035 | 12,000 | $84.23 |

**Item Number:** 41021036　　**Description:** 50mL Centrifuge Cap (4000/CS 250/Bag)
**Account** 11-11040-0000-0000-00

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
## True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 4,000 | 0 | 0 | 0 | 0 | | 4,000 |
| | Value: | $63.17 | $0.00 | $0.00 | $0.00 | $0.00 | | $63.17 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 4,000 | $63.17 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 41021036 | | | | 4,000 | $63.17 |

| Item Number: | 41021439 | Description: | Microlite Mat | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 170 | 0 | 0 | 0 | 0 | | 170 |
| | Value: | $8,010.74 | $0.00 | $0.00 | $0.00 | $0.00 | | $8,010.74 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 170 | $8,010.74 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 41021439 | | | | 170 | $8,010.74 |

| Item Number: | 41021440 | Description: | Microliter Inserts (PK of 100) | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 18,400 | 0 | 0 | 0 | 0 | | 18,400 |
| | Value: | $5,406.64 | $0.00 | $0.00 | $0.00 | $0.00 | | $5,406.64 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 18,400 | $5,406.64 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 41021440 | | | | 18,400 | $5,406.64 |

| Item Number: | 41061020 | Description: | Adhesive Foil | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 200 | 0 | 0 | 0 | 0 | | 200 |
| | Value: | $182.23 | $0.00 | $0.00 | $0.00 | $0.00 | | $182.23 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 200 | $182.23 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 41061020 | | | | 200 | $182.23 |

| Item Number: | 41071029 | | Description: | BioExcell 1000uL Tip Blue 1000/pk | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 5,000 | 0 | 0 | 0 | 0 | | 5,000 |
| **Value:** | | $106.36 | $0.00 | $0.00 | $0.00 | $0.00 | | $106.36 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 5,000 | $106.36 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 41071029 | | | | 5,000 | $106.36 |

| Item Number: | 41111189 | | Description: | Falcon Round Bottom Tube, 5mL, 12x75mm, PP w/ Snap Cap (PKof25) | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 429 | 0 | 0 | 0 | 0 | | 429 |
| **Value:** | | $115.60 | $0.00 | $0.00 | $0.00 | $0.00 | | $115.60 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 429 | $115.60 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | Total for Item: | 41111189 | | | | | 429 | $115.60 |

**Item Number:** 41131001    **Description:** Pasteur Pipettes - 5 3/4"- Borosilicate
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1,000 | 0 | 0 | 0 | 0 | | | 1,000 |
| | Value: | $63.18 | $0.00 | $0.00 | $0.00 | $0.00 | | | $63.18 |

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | | 1,000 | $63.18 |
| | | | | | | | | Quantity | Value |
| | | Total for Item: | 41131001 | | | | | 1,000 | $63.18 |

**Item Number:** 412314    **Description:** Clindamycin Etest (30 strips)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | | 2 |
| | Value: | $239.34 | $0.00 | $0.00 | $0.00 | $0.00 | | | $239.34 |

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | | 2 | $239.34 |
| | | | | | | | | Quantity | Value |
| | | Total for Item: | 412314 | | | | | 2 | $239.34 |

**Item Number:** 412333    **Description:** Erythromycin Etest (30 strips)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | | 2 |
| | Value: | $239.34 | $0.00 | $0.00 | $0.00 | $0.00 | | | $239.34 |

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | | 2 | $239.34 |
| | | | | | | | | Quantity | Value |
| | | Total for Item: | 412333 | | | | | 2 | $239.34 |

**Item Number:** 412394    **Description:** Linezolid LZ 256 S30
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | | 2 |
| | Value: | $239.34 | $0.00 | $0.00 | $0.00 | $0.00 | | | $239.34 |

Historical Inventory Detail Balance Summary - Item #407

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **2** | **$239.34** |
|  |  | Quantity | Value |
| **Total for Item:** | **412394** | **2** | **$239.34** |

**Item Number:** 41244029     **Description:** Pyrex 25mL Class A Flasks w/Stopper
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **41244029** | **0** | **$0.00** |

**Item Number:** 412486     **Description:** Vancomycin VA 256 S30
**Account** 11-11040-0000-0000-00

Historical Inventory Trial Balance Summary    Item #408

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 5 | 0 | 0 | 0 | 0 | | 5 |
| Value: | | $598.35 | $0.00 | $0.00 | $0.00 | $0.00 | | $598.35 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 5 | $598.35 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 412486 | | | | 5 | $598.35 |

**Item Number:** 41271304    **Description:** Bath Fluid Polyclean ALGAECIDE (8oz)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $38.96 | $0.00 | $0.00 | $0.00 | $0.00 | | $38.96 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $38.96 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 41271304 | | | | 1 | $38.96 |

**Item Number:** 41322158    **Description:** Disposable Bench Pads (Box of 50)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 7 | 0 | 0 | 0 | 0 | | 7 |
| Value: | | $103.18 | $0.00 | $0.00 | $0.00 | $0.00 | | $103.18 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 7 | $103.18 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 41322158 | | | | 7 | $103.18 |

**Item Number:** 41351747    **Description:** Cap-Plug Multi-Fit Light Blue (Pk1000)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | (9,000) | 0 | 0 | 0 | 0 | | (9,000) |
| Value: | | ($180.00) | $0.00 | $0.00 | $0.00 | $0.00 | | ($180.00) |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |

| | | | Total for Account: | 11-11040-0000-0000-00 | | | (9,000) | ($180.00) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Quantity | Value |
| | | | Total for Item: | 41351747 | | | (9,000) | ($180.00) |

**Item Number:** 41352172  **Description:** Test Tube 12x75mm 5mL Amber 250/pk
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | | Total for Item: | 41352172 | | | 0 | $0.00 |

**Item Number:** 41352358  **Description:** Cap, Snap, 12/13mm, PE, for Vacuum and Test Tubes - Clear
**Account** 11-11040-0000-0000-00

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

384/1004

| System: | 9/12/2019 | 3:42:55 PM | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | | | | | Page: | 193 |
|---------|-----------|------------|--------------------------------------------------|--|--|--|--|--------|-----|
| User Date: | 9/12/2019 | | True Health Diagnostics, LLC | | | | | User ID: | kmiller2 |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|------------|---------|----------|--------|------------|---------|--|-------------|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|--|--|--|--|--|--|--|----------|-------|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 41352358 | | | | **0** | **$0.00** |

| **Item Number:** | 41352436 | | **Description:** Cap- Flange Plug 13mm- Blue 1000/pk | | | | | |
|------------------|----------|--|---------------------------------------------------|--|--|--|--|--|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|------------|---------|----------|--------|------------|---------|--|-------------|
| Quantity: | | 8,000 | 0 | 0 | 0 | 0 | | 8,000 |
| Value: | | $132.05 | $0.00 | $0.00 | $0.00 | $0.00 | | $132.05 |

| | | | | | | | Quantity | Value |
|--|--|--|--|--|--|--|----------|-------|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **8,000** | **$132.05** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 41352436 | | | | **8,000** | **$132.05** |

| **Item Number:** | 4135244 | | **Description:** Cap- Flange Plug- 13mm- Lavender | | | | | |
|------------------|---------|--|---------------------------------------------------|--|--|--|--|--|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|------------|---------|----------|--------|------------|---------|--|-------------|
| Quantity: | | 16 | 0 | 0 | 0 | 0 | | 16 |
| Value: | | $232.80 | $0.00 | $0.00 | $0.00 | $0.00 | | $232.80 |

| | | | | | | | Quantity | Value |
|--|--|--|--|--|--|--|----------|-------|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **16** | **$232.80** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 4135244 | | | | **16** | **$232.80** |

| **Item Number:** | 41352440 | | **Description:** Cap - Flange Plug 13mm Lavender (PKof1000) | | | | | |
|------------------|----------|--|------------------------------------------------------------|--|--|--|--|--|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|------------|---------|----------|--------|------------|---------|--|-------------|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|--|--|--|--|--|--|--|----------|-------|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 41352440 | | | | **0** | **$0.00** |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

385/1004

**Item Number:** 41352456      **Description:** Test Tube 16 x 75mm (8ml) PP No Rim
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 500 | 0 | 0 | 0 | 0 | | 500 |
| | **Value:** | $45.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $45.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | **500** | **$45.00** |
| | | | | | | | Quantity | Value |
| | Total for Item: | 41352456 | | | | | **500** | **$45.00** |

**Item Number:** 41430      **Description:** Miscellaneour Panel Level 1 Urine Toxicology Control
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 1 | 0 | 0 | 0 | 0 | | 1 |
| | **Value:** | $167.42 | $0.00 | $0.00 | $0.00 | $0.00 | | $167.42 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | **1** | **$167.42** |

| System: | 9/12/2019 | 3:42:55 PM | | | | | Page: | 194 |
| User Date: | 9/12/2019 | | | | | | User ID: | kmiller2 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
True Health Diagnostics, LLC

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Item: | 41430 | | | 1 | $167.42 |

| **Item Number:** | 41431 | | **Description:** | Miscellaneous Panel Level 2 | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 2 | 0 | 0 | 0 | 0 | 2 |
| | Value: | $328.53 | $0.00 | $0.00 | $0.00 | $0.00 | $328.53 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 2 | $328.53 |
| | | | | | | Quantity | Value |
| | | Total for Item: | 41431 | | | 2 | $328.53 |

| **Item Number:** | 41500 | | **Description:** | Z Drugs Plus Level 1 | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $206.38 | $0.00 | $0.00 | $0.00 | $0.00 | $206.38 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 1 | $206.38 |
| | | | | | | Quantity | Value |
| | | Total for Item: | 41500 | | | 1 | $206.38 |

| **Item Number:** | 416-00202 | | **Description:** | Control Serum Level 2 | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $209.55 | $0.00 | $0.00 | $0.00 | $0.00 | $209.55 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 1 | $209.55 |
| | | | | | | Quantity | Value |
| | | Total for Item: | 416-00202 | | | 1 | $209.55 |

| **Item Number:** | 419751 | | **Description:** | CHROMID Strepto B agar | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 2 | 0 | 0 | 0 | 0 | 2 |
| | Value: | $63.18 | $0.00 | $0.00 | $0.00 | $0.00 | $63.18 |

Historical Inventory Item Balance Summary by Item

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **2** | **$63.18** |
|  | | Quantity | Value |
| **Total for Item:** 419751 | | **2** | **$63.18** |

**Item Number:** 42011691    **Description:** Transfer Pipette, 3mL capacity, 2.1mL bulb draw, sterile (CS4000)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **0** | **$0.00** |
|  | | Quantity | Value |
| **Total for Item:** 42011691 | | **0** | **$0.00** |

**Item Number:** 42012304    **Description:** Culture Tube 12x75mm - 5mL PP Blue (1000/CS)
**Account** 11-11040-0000-0000-00

Historical Inventory Trial Balance Summary

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1,000 | 0 | 0 | 0 | 0 | | 1,000 |
| | Value: | $31.59 | $0.00 | $0.00 | $0.00 | $0.00 | | $31.59 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1,000 | $31.59 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 42012304 | | | | 1,000 | $31.59 |

| **Item Number:** | 42012306 | | **Description:** Culture Tube 12x75mm - 5mL PP Green (1000/CS) | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1,250 | 0 | 0 | 0 | 0 | | 1,250 |
| | Value: | $40.68 | $0.00 | $0.00 | $0.00 | $0.00 | | $40.68 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1,250 | $40.68 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 42012306 | | | | 1,250 | $40.68 |

| **Item Number:** | 42012308 | | **Description:** Culture Tube 12x75mm - 5mL PP Orange (1000/CS) | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1,250 | 0 | 0 | 0 | 0 | | 1,250 |
| | Value: | $40.68 | $0.00 | $0.00 | $0.00 | $0.00 | | $40.68 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1,250 | $40.68 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 42012308 | | | | 1,250 | $40.68 |

| **Item Number:** | 42012310 | | **Description:** Tube 12x75mm (5mL) PP Yellow Culture Tube (1000/CS) | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1,000 | 0 | 0 | 0 | 0 | | 1,000 |
| | Value: | $31.59 | $0.00 | $0.00 | $0.00 | $0.00 | | $31.59 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1,000 | $31.59 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 42012310 | | | | 1,000 | $31.59 |

| Item Number: | 420315 | **Description:** | Self Sealing Capilaary Tubes | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | 420315 | | | 0 | $0.00 |

| Item Number: | 424533 | **Description:** | Sharps Container SharpSafety, 1-Piece, 3Gal. | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | 0 | $0.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

390/1004

System:  9/12/2019      3:42:55 PM
User Date:  9/12/2019

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

Page:  196
User ID:  kmiller2

|  | Quantity | Value |
|---|---|---|
| **Total for Item:** 424533 | **0** | **$0.00** |

**Item Number:** 43-230-32    **Description:** MircoAmp Optical 8-Cap Strips
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $125.05 | $0.00 | $0.00 | $0.00 | $0.00 | $125.05 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **1** | **$125.05** |
| **Total for Item:** 43-230-32 | **1** | **$125.05** |

**Item Number:** 43-582-93    **Description:** MircoAmp Fast 8-Tube Strip 0.1mL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **0** | **$0.00** |
| **Total for Item:** 43-582-93 | **0** | **$0.00** |

**Item Number:** 43011021    **Description:** 13x75 Tube 5mL RB PS
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **0** | **$0.00** |
| **Total for Item:** 43011021 | **0** | **$0.00** |

**Item Number:** 43021002    **Description:** 25ml paper label screw cap tub 25x90mm
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **43021002** | **0** | **$0.00** |

| Item Number: | 438073-500ML | **Description:** | Nitric Acid |  |  |  |  |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 |  |  |  |  |  |  |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **438073-500ML** | **0** | **$0.00** |

| Item Number: | 4393708 | **Description:** | POP-7 (384)POLYMER 3500 SERIES |
|---|---|---|---|
| Account | 11-11040-0000-0000-00 |  |  |

| System: | 9/12/2019 | 3:42:55 PM | | | | | | | Page: | 197 |
| User Date: | 9/12/2019 | | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | | 1 |
| | Value: | $229.81 | $0.00 | $0.00 | $0.00 | $0.00 | | | $229.81 |
| | | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | | 1 | $229.81 |
| | | | | | | | | Quantity | Value |
| | Total for Item: | 4393708 | | | | | | 1 | $229.81 |

| **Item Number:** | 4393718 | **Description:** Conditioning Reagent 3500 Series | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 6 | 0 | 0 | 0 | 0 | | | 6 |
| | Value: | $208.24 | $0.00 | $0.00 | $0.00 | $0.00 | | | $208.24 |
| | | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | | 6 | $208.24 |
| | | | | | | | | Quantity | Value |
| | Total for Item: | 4393718 | | | | | | 6 | $208.24 |

| **Item Number:** | 4393927 | **Description:** ANODE BFFR CONTAINR 3500 SERIES | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |
| | | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | | 0 | $0.00 |
| | | | | | | | | Quantity | Value |
| | Total for Item: | 4393927 | | | | | | 0 | $0.00 |

| **Item Number:** | 44012021 | **Description:** Broken Glass Disposal Box, Floor Model, 6/PK | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 6 | 0 | 0 | 0 | 0 | | | 6 |
| | Value: | $75.84 | $0.00 | $0.00 | $0.00 | $0.00 | | | $75.84 |
| | | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | | 6 | $75.84 |
| | | | | | | | | Quantity | Value |
| | Total for Item: | 44012021 | | | | | | 6 | $75.84 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

393/1004

| Item Number: | 4408256 | | Description: | CATHODE BFR CONTAINR 3500 SER | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 4408256 | | | | 0 | $0.00 |

| Item Number: | 4412619 | | Description: | KIT,POUCH CAP 3500 | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

394/1004

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

|  | Quantity | Value |
|---|---|---|
| **Total for Item:** 4412619 | **0** | **$0.00** |

**Item Number:** 4422000    **Description:** Labconco LabSolutions Powder Detergent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $133.73 | $0.00 | $0.00 | $0.00 | $0.00 | $133.73 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **1** | **$133.73** |
|  | Quantity | Value |
| **Total for Item:** 4422000 | **1** | **$133.73** |

**Item Number:** 4440753    **Description:** HI-DI FORMAMIDE 4X5ML BOTTLE
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $76.57 | $0.00 | $0.00 | $0.00 | $0.00 | $76.57 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **1** | **$76.57** |
|  | Quantity | Value |
| **Total for Item:** 4440753 | **1** | **$76.57** |

**Item Number:** 44521    **Description:** Level 1 - Metal Level 1 (WB)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **0** | **$0.00** |
|  | Quantity | Value |
| **Total for Item:** 44521 | **0** | **$0.00** |

**Item Number:** 44522    **Description:** Level 2 - Metals Leevl 2 (WB)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

395/1004

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **44522** | **0** | **$0.00** |

**Item Number:** 44523
**Account** 11-11040-0000-0000-00

**Description:** Level 3 - Metal Levels 3 (WB)

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **44523** | **0** | **$0.00** |

**Item Number:** 45-MCT-175-C
**Account** 11-11040-0000-0000-00

**Description:** Microtubes, 1.7ml Clear Microtubes, 500/pk

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

396/1004

| System: | 9/12/2019 | 3:42:55 PM | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | | | | Page: | 199 |
| User Date: | 9/12/2019 | | True Health Diagnostics, LLC | | | | User ID: | kmiller2 |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | **45-MCT-175-C** | | | | | **0** | **$0.00** |

| **Item Number:** | 45020000 | **Description:** Uni-Flex Safety Caps for 16mm Tubes, White (Pk/1000) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 5 | 0 | 0 | 0 | 0 | | 5 |
| Value: | | $99.52 | $0.00 | $0.00 | $0.00 | $0.00 | | $99.52 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | **5** | **$99.52** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | **45020000** | | | | | **5** | **$99.52** |

| **Item Number:** | 459844-4X4L | **Description:** Ethyl Alcohol pure 200 proof | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 9 | 0 | 0 | 0 | 0 | | 9 |
| Value: | | $1,485.51 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,485.51 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | **9** | **$1,485.51** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | **459844-4X4L** | | | | | **9** | **$1,485.51** |

| **Item Number:** | 460859 | **Description:** Gauze Sponge Gauze 2x2 8PLY ST (PK2) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1,483 | 0 | 0 | 0 | 0 | | 1,483 |
| Value: | | $64.66 | $0.00 | $0.00 | $0.00 | $0.00 | | $64.66 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | **1,483** | **$64.66** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | **460859** | | | | | **1,483** | **$64.66** |

**Item Number:** 461-08992  **Description:** L-Type TG-M Color A
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|------------|---------|----------|--------|------------|---------|--|-------------|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|--|--|--|--|--|--|--|----------|-------|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 461-08992 | | | | 0 | $0.00 |

**Item Number:** 461-09092  **Description:** L-Type TG-M Color B
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|------------|---------|----------|--------|------------|---------|--|-------------|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|--|--|--|--|--|--|--|----------|-------|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

|  | Quantity | Value |
|---|---|---|
| Total for Item:　461-09092 | 0 | $0.00 |

**Item Number:** 463696 **Description:** TUBE URINE 16X100MM 8ML PK100
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1,740 | 0 | 0 | 0 | 0 | 1,740 |
| Value: | | $605.29 | $0.00 | $0.00 | $0.00 | $0.00 | $605.29 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 1,740 | $605.29 |
|  |  | Quantity | Value |
| Total for Item: | 463696 | 1,740 | $605.29 |

**Item Number:** 464-01601 **Description:** Multi Calibrator Lipid
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
|  |  | Quantity | Value |
| Total for Item: | 464-01601 | 0 | $0.00 |

**Item Number:** 464713 **Description:** Tourniquet, LF 18"x1"
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 5,433 | 0 | 0 | 0 | 0 | 5,433 |
| Value: | | $551.26 | $0.00 | $0.00 | $0.00 | $0.00 | $551.26 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 5,433 | $551.26 |
|  |  | Quantity | Value |
| Total for Item: | 464713 | 5,433 | $551.26 |

**Item Number:** 466872 **Description:** Band-Aid Bandage, Adhsv Fabr Strp 1x3
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 3,532 | 0 | 0 | 0 | 0 | 3,532 |
| Value: | | $96.71 | $0.00 | $0.00 | $0.00 | $0.00 | $96.71 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

399/1004

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **3,532** | **$96.71** |
|  | Quantity | Value |
| **Total for Item:** 466872 | **3,532** | **$96.71** |

**Item Number:** 47011463    **Description:** RESERVOIR SW96 HP ST IND WRAP
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** |  | 50 | 0 | 0 | 0 | 0 | 50 |
| **Value:** |  | $368.58 | $0.00 | $0.00 | $0.00 | $0.00 | $368.58 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **50** | **$368.58** |
|  | Quantity | Value |
| **Total for Item:** 47011463 | **50** | **$368.58** |

**Item Number:** 47011711    **Description:** 200uL Yellow Universal fit Pipet Tips beveled, sterile 960/pk
**Account** 11-11040-0000-0000-00

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 201 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| **Site:** | TRUE-WHS01 | | | | | | | | |
| | Quantity: | 480 | 0 | 0 | 0 | 0 | | | 480 |
| | Value: | $115.20 | $0.00 | $0.00 | $0.00 | $0.00 | | | $115.20 |
| | | | | | | | | Quantity | Value |
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 480 | $115.20 |
| | | | | | | | | Quantity | Value |
| | | | **Total for Item:** | 47011711 | | | | 480 | $115.20 |

| **Item Number:** | 47011724 | **Description:** | 0.5-10ul volume, unfiltered, clear tips (1000/pk) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| | | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| **Site:** | TRUE-WHS01 | | | | | | | | |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |
| | | | | | | | | Quantity | Value |
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | | Quantity | Value |
| | | | **Total for Item:** | 47011724 | | | | 0 | $0.00 |

| **Item Number:** | 470786 | **Description:** | Gray Top Urine Tube | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| | | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| **Site:** | TRUE-WHS01 | | | | | | | | |
| | Quantity: | 225 | 0 | 0 | 0 | 0 | | | 225 |
| | Value: | $102.55 | $0.00 | $0.00 | $0.00 | $0.00 | | | $102.55 |
| | | | | | | | | Quantity | Value |
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 225 | $102.55 |
| | | | | | | | | Quantity | Value |
| | | | **Total for Item:** | 470786 | | | | 225 | $102.55 |

| **Item Number:** | 4755 | **Description:** | HbAlc Capillary Calibrator | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| | | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| **Site:** | TRUE-WHS01 | | | | | | | | |
| | Quantity: | 6 | 0 | 0 | 0 | 0 | | | 6 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |
| | | | | | | | | Quantity | Value |
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 6 | $0.00 |
| | | | | | | | | Quantity | Value |
| | | | **Total for Item:** | 4755 | | | | 6 | $0.00 |

**Item Number:** 4768     **Description:** HbA1c Capillary QC
**Account**   11-11040-0000-0000-00

| Site: | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | TRUE-WHS01 | | | | | | | |
| | Quantity: | 48 | 0 | 0 | 0 | 0 | | 48 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Account: | | 11-11040-0000-0000-00 | | | | 48 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 4768 | | | | | 48 | $0.00 |

**Item Number:** 47729-570     **Description:** 12 X 75 Culture tubes disposable borosilicate glass
**Account**   11-11040-0000-0000-00

| Site: | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | TRUE-WHS01 | | | | | | | |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Account: | | 11-11040-0000-0000-00 | | | | 0 | $0.00 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| | Quantity | Value |
|---|---|---|
| **Total for Item:** 47729-570 | **0** | **$0.00** |

**Item Number:** 47743-958　　**Description:** Single- and Multi-Well Reservoirs, Axygen Scientific
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 375 | 0 | 0 | 0 | 0 | | 375 |
| | Value: | $3,067.50 | $0.00 | $0.00 | $0.00 | $0.00 | | $3,067.50 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **375** | **$3,067.50** |
| | | Quantity | Value |
| **Total for Item:** 47743-958 | | **375** | **$3,067.50** |

**Item Number:** 48011685　　**Description:** 30mL Immersion Oil-low Viscosity
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **0** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** 48011685 | | **0** | **$0.00** |

**Item Number:** 49-9830-030　　**Description:** Methanol, JT Baker, LC-MS, 4L (4/Case)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 10 | 0 | 0 | 0 | 0 | | 10 |
| | Value: | $646.37 | $0.00 | $0.00 | $0.00 | $0.00 | | $646.37 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **10** | **$646.37** |
| | | Quantity | Value |
| **Total for Item:** 49-9830-030 | | **10** | **$646.37** |

**Item Number:** 49031023　　**Description:** Puritan Swabs Polystyrene Shaft 6" PK1000
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 2,000 | 0 | 0 | 0 | 0 | | 2,000 |
| | Value: | $94.58 | $0.00 | $0.00 | $0.00 | $0.00 | | $94.58 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | **2,000** | **$94.58** |
| | | | | Quantity | Value |
| **Total for Item:** | **49031023** | | | **2,000** | **$94.58** |

| Item Number: | 49031369 | **Description:** | PurSwab Foam Tip Applicator | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 1,000 | 0 | 0 | 0 | 0 | 1,000 |
| **Value:** | | $116.61 | $0.00 | $0.00 | $0.00 | $0.00 | $116.61 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | **1,000** | **$116.61** |
| | | | | Quantity | Value |
| **Total for Item:** | **49031369** | | | **1,000** | **$116.61** |

| Item Number: | 490318-250MG | **Description:** | Methyl-d3-malonic Acid |
|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

404/1004

System: 9/12/2019 3:42:55 PM | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | Page: 203
User Date: 9/12/2019 | True Health Diagnostics, LLC | User ID: kmiller2

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 250 | 0 | 0 | 0 | 0 | | 250 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 250 | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 490318-250MG | | | | 250 | $0.00 |

| **Item Number:** | 490431-100MG | **Description:** Oleic Acid - 13C18, 99 Atom % 13C, 99% | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 8 | 0 | 0 | 0 | 0 | | 8 |
| | Value: | $8,078.62 | $0.00 | $0.00 | $0.00 | $0.00 | | $8,078.62 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 8 | $8,078.62 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 490431-100MG | | | | 8 | $8,078.62 |

| **Item Number:** | 490431-SPEC | **Description:** Oleic Acid-13C18,99 750mg | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 490431-SPEC | | | | 0 | $0.00 |

| **Item Number:** | 50-63-04 | **Description:** 20x Wash Buffer (1L Btl) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 50-63-04 | | | | 0 | $0.00 |

| **Item Number:** | 50-949-588 | **Description:** | LIGHT BOX MODEL A | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 1 | 0 | 0 | 0 | 0 | | 1 |
| | **Value:** | $105.72 | $0.00 | $0.00 | $0.00 | $0.00 | | $105.72 |

| | | | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | 1 | $105.72 |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Item:** | **50-949-588** | | | | 1 | $105.72 |

| **Item Number:** | 50-998-025 | **Description:** | Benchtop BioHarazd Bag Holder, Small | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | 0 | $0.00 |

System: 9/12/2019 3:42:55 PM
User Date: 9/12/2019

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**
True Health Diagnostics, LLC

Page: 204
User ID: kmiller2

| | Quantity | Value |
|---|---|---|
| Total for Item: 50-998-025 | 0 | $0.00 |

**Item Number:** 50031006   **Description:** BioExcell Hexagonal Anti-Static Weight Boat, Large
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 500 | 0 | 0 | 0 | 0 | | 500 |
| Value: | | $28.42 | $0.00 | $0.00 | $0.00 | $0.00 | | $28.42 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 500 | $28.42 |
| | | Quantity | Value |
| Total for Item: | 50031006 | 500 | $28.42 |

**Item Number:** 50031017   **Description:** PVC Reservoirs 50mL Sterile
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 300 | 0 | 0 | 0 | 0 | | 300 |
| Value: | | $296.96 | $0.00 | $0.00 | $0.00 | $0.00 | | $296.96 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 300 | $296.96 |
| | | Quantity | Value |
| Total for Item: | 50031017 | 300 | $296.96 |

**Item Number:** 50051253   **Description:** Serological Pipette PS 5mL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 99 | 0 | 0 | 0 | 0 | | 99 |
| Value: | | $21.91 | $0.00 | $0.00 | $0.00 | $0.00 | | $21.91 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 99 | $21.91 |
| | | Quantity | Value |
| Total for Item: | 50051253 | 99 | $21.91 |

**Item Number:** 50051257   **Description:** Pipet 10mL Str Ind Paper Pk (CSof200)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | **0** | **$0.00** |
| | | | | Quantity | Value |
| **Total for Item:** | **50051257** | | | **0** | **$0.00** |

| **Item Number:** | 50051607 | **Description:** | Easy Seal, Greiner Bio One (Bag/100) | | |
|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 4 | 0 | 0 | 0 | 0 | 4 |
| Value: | | $153.74 | $0.00 | $0.00 | $0.00 | $0.00 | $153.74 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | **4** | **$153.74** |
| | | | | Quantity | Value |
| **Total for Item:** | **50051607** | | | **4** | **$153.74** |

| **Item Number:** | 50051750 | **Description:** | Serological Pipette PS 25mL |
|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | |

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 205 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
## True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 200 | 0 | 0 | 0 | 0 | | 200 |
| | Value: | $93.71 | $0.00 | $0.00 | $0.00 | $0.00 | | $93.71 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 200 | $93.71 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 50051750 | | | | 200 | $93.71 |

| **Item Number:** | 50051767 | **Description:** Serological Pipettes 50mL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 50 | 0 | 0 | 0 | 0 | | 50 |
| | Value: | $53.49 | $0.00 | $0.00 | $0.00 | $0.00 | | $53.49 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 50 | $53.49 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 50051767 | | | | 50 | $53.49 |

| **Item Number:** | 50051785 | **Description:** Masterblock 96 Deep Well Storage Plate,PPN 1.2mL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 550 | 0 | 0 | 0 | 0 | | 550 |
| | Value: | $1,853.26 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,853.26 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 550 | $1,853.26 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 50051785 | | | | 550 | $1,853.26 |

| **Item Number:** | 50051827 | **Description:** 384 Well Greiner Deep Well Micro Plate | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 120 | 0 | 0 | 0 | 0 | | 120 |
| | Value: | $499.12 | $0.00 | $0.00 | $0.00 | $0.00 | | $499.12 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 120 | $499.12 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 50051827 | | | | 120 | $499.12 |

| **Item Number:** | 50052196 | | **Description:** | MiniCollect Carrier Tube, Amber 13x75mm | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 1,000 | 0 | 0 | 0 | 0 | | 1,000 |
| | **Value:** | $99.54 | $0.00 | $0.00 | $0.00 | $0.00 | | $99.54 |

| | | | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | **1,000** | **$99.54** |
| | | | | | | | **Quantity** | **Value** |
| | | | **Total for Item:** | **50052196** | | | **1,000** | **$99.54** |

| **Item Number:** | 501256 | | **Description:** | Tube 9 mL Z Serum SEP | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 11,157 | 0 | 0 | 0 | 0 | | 11,157 |
| | **Value:** | $1,839.05 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,839.05 |

| | | | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | **11,157** | **$1,839.05** |

| System: | 9/12/2019 | 3:42:55 PM | | | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | | | | Page: | 206 |
|---|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | True Health Diagnostics, LLC | | | | User ID: | kmiller2 |

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | **Total for Item:** | **501256** | | | | | **11,157** | **$1,839.05** |

**Item Number:** 50201083      **Description:** Nuclease Fee Molecular Biology Grade Water
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity: | 19 | 0 | 0 | 0 | 0 | | | 19 |
| | Value: | $303.13 | $0.00 | $0.00 | $0.00 | $0.00 | | | $303.13 |

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | | **19** | **$303.13** |
| | | | | | | | | Quantity | Value |
| | | **Total for Item:** | **50201083** | | | | | **19** | **$303.13** |

**Item Number:** 5067-4626      **Description:** High Sensitivity DNA kit
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity: | 3 | 0 | 0 | 0 | 0 | | | 3 |
| | Value: | $1,691.64 | $0.00 | $0.00 | $0.00 | $0.00 | | | $1,691.64 |

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | | **3** | **$1,691.64** |
| | | | | | | | | Quantity | Value |
| | | **Total for Item:** | **5067-4626** | | | | | **3** | **$1,691.64** |

**Item Number:** 50702      **Description:** DAU LC 1 Urine Toxicology Control 4x10 mL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | | **0** | **$0.00** |
| | | | | | | | | Quantity | Value |
| | | **Total for Item:** | **50702** | | | | | **0** | **$0.00** |

**Item Number:** 507458      **Description:** Transfer Pipette Tip 5ml Grad 0.25ml to 1ml Nonsterile
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **507458** | **0** | **$0.00** |

**Item Number:** 508504    **Description:** TMB Solution
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **508504** | **0** | **$0.00** |

**Item Number:** 508509    **Description:** Stop Solution
**Account** 11-11040-0000-0000-00

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

412/1004

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 207 |
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 508509 | | | | 0 | $0.00 |

| Item Number: | 508716 | Description: | Swabstick Cotton Tip Wood Shaft NonSterile (100PK) | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 996 | 0 | 0 | 0 | 0 | | 996 |
| | Value: | $9.69 | $0.00 | $0.00 | $0.00 | $0.00 | | $9.69 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 996 | $9.69 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 508716 | | | | 996 | $9.69 |

| Item Number: | 51000-024 | Description: | Centrifuge Tube Holders (Red) 100mm | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 51000-024 | | | | 0 | $0.00 |

| Item Number: | 510038 | Description: | 21 Gauge Blood Collection Set | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 825 | 0 | 0 | 0 | 0 | | 825 |
| | Value: | $1,324.52 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,324.52 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 825 | $1,324.52 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 510038 | | | | 825 | $1,324.52 |

Distribution Inventory Item Browse Summary Report

| **Item Number:** | 510039 | | **Description:** | 23 Gauge Blood Collection Set | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | | **Site Totals** |
| | **Quantity:** | 499 | 0 | 0 | 0 | 0 | | | 499 |
| | **Value:** | $595.50 | $0.00 | $0.00 | $0.00 | $0.00 | | | $595.50 |
| | | | | | | | | **Quantity** | **Value** |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | | 499 | $595.50 |
| | | | | | | | | **Quantity** | **Value** |
| | | **Total for Item:** | 510039 | | | | | 499 | $595.50 |

| **Item Number:** | 51011129 | | **Description:** | Acetonitrile- UV/HPLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | | **Site Totals** |
| | **Quantity:** | 60 | 0 | 0 | 0 | 0 | | | 60 |
| | **Value:** | $3,169.43 | $0.00 | $0.00 | $0.00 | $0.00 | | | $3,169.43 |
| | | | | | | | | **Quantity** | **Value** |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | | 60 | $3,169.43 |

| System: | 9/12/2019 | 3:42:55 PM | | | | | Page: | 208 |
|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | Total for Item: | 51011129 | | | 60 | $3,169.43 |

| **Item Number:** | 51011157 | **Description:** | Ammonium Hydroxide ACS 6x500mL | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 6 | 0 | 0 | 0 | 0 | 6 |
| | Value: | $68.46 | $0.00 | $0.00 | $0.00 | $0.00 | $68.46 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | 6 | $68.46 |
| | | | | Quantity | Value |
| | Total for Item: | 51011157 | | 6 | $68.46 |

| **Item Number:** | 51011972 | **Description:** | Methanol HPLC Absolute | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 9 | 0 | 0 | 0 | 0 | 9 |
| | Value: | $149.27 | $0.00 | $0.00 | $0.00 | $0.00 | $149.27 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | 9 | $149.27 |
| | | | | Quantity | Value |
| | Total for Item: | 51011972 | | 9 | $149.27 |

| **Item Number:** | 51012227 | **Description:** | Reagent Alcohol 200 Proof (4-1G Btls/CS) | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 14 | 0 | 0 | 0 | 0 | 14 |
| | Value: | $221.10 | $0.00 | $0.00 | $0.00 | $0.00 | $221.10 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | 14 | $221.10 |
| | | | | Quantity | Value |
| | Total for Item: | 51012227 | | 14 | $221.10 |

| **Item Number:** | 51032615 | **Description:** | Reagent Alcohol- ACS- 200 proof- 95% 3A- (4-1G Btls/CS) | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  | | **Quantity** | **Value** |
| **Total for Item:** | **51032615** | **0** | **$0.00** |

**Item Number:** 51032639      **Description:** Reagent Alcohol 160Proof - 4x1G High Den. Poly Bottles
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 20 | 0 | 0 | 0 | 0 | | 20 |
| **Value:** | | $257.98 | $0.00 | $0.00 | $0.00 | $0.00 | | $257.98 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **20** | **$257.98** |
|  | | **Quantity** | **Value** |
| **Total for Item:** | **51032639** | **20** | **$257.98** |

**Item Number:** 51138-500      **Description:** Absorbent Lab Paper 51 20" x 300'
**Account** 11-11040-0000-0000-00

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 21 | 0 | 0 | 0 | 0 | | 21 |
| | Value: | $812.07 | $0.00 | $0.00 | $0.00 | $0.00 | | $812.07 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 21 | $812.07 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 51138-500 | | | | 21 | $812.07 |

| Item Number: | 512684 | Description: | 6 mL Royal Blue BD Hemogard tube | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1,982 | 0 | 0 | 0 | 0 | | 1,982 |
| | Value: | $637.41 | $0.00 | $0.00 | $0.00 | $0.00 | | $637.41 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1,982 | $637.41 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 512684 | | | | 1,982 | $637.41 |

| Item Number: | 519317 | Description: | 21 Gauge Needle w/ Holders (Eclipse) | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 995 | 0 | 0 | 0 | 0 | | 995 |
| | Value: | $389.78 | $0.00 | $0.00 | $0.00 | $0.00 | | $389.78 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 995 | $389.78 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 519317 | | | | 995 | $389.78 |

| Item Number: | 52-00-03 | Description: | SureBlue TMB Microwell Peroxidase Substrate (1L Btl) | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 52-00-03 | | | | 0 | $0.00 |

| **Item Number:** | 526616 | **Description:** | sdLDL Reagent (Wrong Item #) | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| **Site:** | TRUE-WHS02 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Item:** | 526616 | | | | **0** | **$0.00** |

| **Item Number:** | 52858-032 | **Description:** | Parafilm 4" X 250' | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |

Historical Inventory Trial Balance Summary Report

| System: | 9/12/2019 | 3:42:55 PM | | | | | | | | Page: | 210 |
| User Date: | 9/12/2019 | | | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Item:** 52858-032 | | | | | | **0** | **$0.00** |

| **Item Number:** | 53202 | **Description:** Nitric Acid Double Distilled 50mL | | | | |
|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** 53202 | | | | | | **0** | **$0.00** |

| **Item Number:** | 53205 | **Description:** Nitric Acid Double Distilled (2L) | | | | |
|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 3 | 0 | 0 | 0 | 0 | 3 |
| Value: | | $2,463.19 | $0.00 | $0.00 | $0.00 | $0.00 | $2,463.19 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | | **3** | **$2,463.19** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** 53205 | | | | | | **3** | **$2,463.19** |

| **Item Number:** | 53283-804 | **Description:** culture tubes 16 X 125mm screw cap (no caps) | | | | |
|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** 53283-804 | | | | | | **0** | **$0.00** |

| **Item Number:** | 53465165 | **Description:** HCY reagent | | | | |
|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | | | **0** | **$0.00** |
|  | | | | | | Quantity | Value |
| **Total for Item:** | **53465165** | | | | | **0** | **$0.00** |

**Item Number:** 53509-815    **Description:** TIP UNV YEL STKRCK96 960/pk
**Account** 11-11040-0000-0000-00

| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | | | **0** | **$0.00** |
|  | | | | | | Quantity | Value |
| **Total for Item:** | **53509-815** | | | | | **0** | **$0.00** |

**Item Number:** 537944    **Description:** Acetic Acid, Glacial 99.7% 550ml
**Account** 11-11040-0000-0000-00

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 537944 | | | | | 0 | $0.00 |

| Item Number: | 53802-U | Description: | Ascentis express C18 2.7um 3cmx2.1mm column | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 3 | 0 | 0 | 0 | 0 | | 3 |
| | Value: | $1,639.68 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,639.68 |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 3 | $1,639.68 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 53802-U | | | | | 3 | $1,639.68 |

| Item Number: | 53811-U | Description: | Ascentis C18, 50 X 3.0 mm, 2.7 um | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 4 | 0 | 0 | 0 | 0 | | 4 |
| | Value: | $2,779.92 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,779.92 |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 4 | $2,779.92 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 53811-U | | | | | 4 | $2,779.92 |

| Item Number: | 54110-527 | Description: | PAPER ABSORBANT 20INX150 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 54110-527 | | | | | 0 | $0.00 |

| Item Number: | 542040 | | Description: | Microtest Flat Bottom Plate | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 50 | 0 | 0 | 0 | 0 | | 50 |
| Value: | | $51.67 | $0.00 | $0.00 | $0.00 | $0.00 | | $51.67 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | 50 | $51.67 |
| | | | | | | | Quantity | Value |
| | | | Total for Item: | 542040 | | | 50 | $51.67 |

| Item Number: | 547 | | Description: | Tumor Marker Control, Level 1 | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 19 | 0 | 0 | 0 | 0 | | 19 |
| Value: | | $4,286.31 | $0.00 | $0.00 | $0.00 | $0.00 | | $4,286.31 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | 19 | $4,286.31 |

Historical Inventory Trial Balance Summary - Item #4

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | Quantity | Value |
|---|---|---|
| **Total for Item: 547** | 19 | $4,286.31 |

**Item Number:** 548    **Description:** Tumor Marker Control, Level 2
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 16 | 0 | 0 | 0 | 0 | 16 |
| Value: | | $3,609.53 | $0.00 | $0.00 | $0.00 | $0.00 | $3,609.53 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | 16 | $3,609.53 |
| | | Quantity | Value |
| **Total for Item: 548** | | 16 | $3,609.53 |

**Item Number:** 549    **Description:** Tumor Marker Control, Level 3
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 17 | 0 | 0 | 0 | 0 | 17 |
| Value: | | $3,835.12 | $0.00 | $0.00 | $0.00 | $0.00 | $3,835.12 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | 17 | $3,835.12 |
| | | Quantity | Value |
| **Total for Item: 549** | | 17 | $3,835.12 |

**Item Number:** 54918-1G-F    **Description:** 2- Hydoroybutyric acid
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | | $150.26 | $0.00 | $0.00 | $0.00 | $0.00 | $150.26 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | 1 | $150.26 |
| | | Quantity | Value |
| **Total for Item: 54918-1G-F** | | 1 | $150.26 |

**Item Number:** 55-467-005    **Description:** 13x100 Tube 8ml RB PS SPK
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | **0** | **$0.00** |
| | | | | Quantity | Value |
| | **Total for Item:** | **55-467-005** | | **0** | **$0.00** |

**Item Number:** 55.459          **Description:** Tube, 13 ml, 100 x 16 mm, round base CS1000
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | **Quantity:** | 7,000 | 0 | 0 | 0 | 0 | 7,000 |
| | **Value:** | $324.37 | $0.00 | $0.00 | $0.00 | $0.00 | $324.37 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | **7,000** | **$324.37** |
| | | | | Quantity | Value |
| | **Total for Item:** | **55.459** | | **7,000** | **$324.37** |

**Item Number:** 55.475          **Description:** 13x75mm Automate Tubes 5mL RB PSSPK
**Account** 11-11040-0000-0000-00

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

424/1004

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 213 |
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | (10,000) | 0 | 0 | 0 | 0 | | (10,000) |
| Value: | | ($280.00) | $0.00 | $0.00 | $0.00 | $0.00 | | ($280.00) |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | (10,000) | ($280.00) |

| **Account** | 11-18101-0000-0000-00 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 10,000 | 0 | 0 | 0 | 0 | | 10,000 |
| Value: | | $280.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $280.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-18101-0000-0000-00 | | | | 10,000 | $280.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 55.475 | | | | 0 | $0.00 |

| **Item Number:** | 55.475.300 | **Description:** Tube 5mL 75x13 RB PS SPK | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 60,863 | 0 | 0 | 0 | 0 | | 60,863 |
| Value: | | $2,266.30 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,266.30 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 60,863 | $2,266.30 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 55.475.300 | | | | 60,863 | $2,266.30 |

| **Item Number:** | 551646 | **Description:** REP Blotter C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 1,056 | 0 | 0 | 0 | 0 | | 1,056 |
| Value: | | $576.07 | $0.00 | $0.00 | $0.00 | $0.00 | | $576.07 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1,056 | $576.07 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 551646 | | | | 1,056 | $576.07 |

| **Item Number:** | 551648 | **Description:** Blade Applicator Kit 20 Sample (30 blades) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |

| | | | | | | Quantity | |
|---|---|---|---|---|---|---|---|
| **Quantity:** | 930 | 0 | 0 | 0 | 0 | | 930 |
| **Value:** | $2,975.34 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,975.34 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | 930 | $2,975.34 |
| | | | Quantity | Value |
| **Total for Item:** | 551648 | | 930 | $2,975.34 |

**Item Number:** 551715   **Description:** SPIFE Tris Buffer Saline
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 15 | 0 | 0 | 0 | 0 | | 15 |
| **Value:** | | $587.73 | $0.00 | $0.00 | $0.00 | $0.00 | | $587.73 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | 15 | $587.73 |
| | | | Quantity | Value |
| **Total for Item:** | 551715 | | 15 | $587.73 |

**Item Number:** 551758   **Description:** SPIFE Acid Violet Stain

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

426/1004

Historical Inventory Trial Balance Summary

| System: | 9/12/2019 | 3:42:55 PM | | Page: | 214 |
|---------|-----------|------------|--|-------|-----|
| User Date: | 9/12/2019 | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|------------|---------|--|-------------|
| Quantity: | | 3 | 0 | 0 | 0 | 0 | | 3 |
| Value: | | $8.73 | $0.00 | $0.00 | $0.00 | $0.00 | | $8.73 |

| | | | | | | Quantity | Value |
|--|--|--|--|--|--|----------|-------|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | 3 | $8.73 |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | 551758 | | | 3 | $8.73 |

**Item Number:**   551908     **Description:** Spife Blotter D
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|------------|---------|--|-------------|
| Quantity: | | 888 | 0 | 0 | 0 | 0 | | 888 |
| Value: | | $455.16 | $0.00 | $0.00 | $0.00 | $0.00 | | $455.16 |

| | | | | | | Quantity | Value |
|--|--|--|--|--|--|----------|-------|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | 888 | $455.16 |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | 551908 | | | 888 | $455.16 |

**Item Number:**   551959     **Description:** SPIFE Citric Acid Destain
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|------------|---------|--|-------------|
| Quantity: | | 6 | 0 | 0 | 0 | 0 | | 6 |
| Value: | | $28.40 | $0.00 | $0.00 | $0.00 | $0.00 | | $28.40 |

| | | | | | | Quantity | Value |
|--|--|--|--|--|--|----------|-------|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | 6 | $28.40 |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | 551959 | | | 6 | $28.40 |

**Item Number:**   552112     **Description:** SPIFE Blotter C
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|------------|---------|--|-------------|
| Quantity: | | 816 | 0 | 0 | 0 | 0 | | 816 |
| Value: | | $405.73 | $0.00 | $0.00 | $0.00 | $0.00 | | $405.73 |

| | | | | | | Quantity | Value |
|--|--|--|--|--|--|----------|-------|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | 816 | $405.73 |
| | | | | | | Quantity | Value |

| Item Number: | 552493 | | Description: | Cholesterol Gel 100 Sample | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 189 | 0 | 0 | 0 | 0 | | | 189 |
| | Value: | $13,081.69 | $0.00 | $0.00 | $0.00 | $0.00 | | | $13,081.69 |

| | | | | | | | Quantity | | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | 189 | | $13,081.69 |
| | | | | | | | Quantity | | Value |
| | | | Total for Item: | 552493 | | | 189 | | $13,081.69 |

| Item Number: | 552494 | | Description: | Blotter, Electrode HDL | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

428/1004

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | 552494 | | | | | **0** | **$0.00** |

**Item Number:** 552495     **Description:** Blotter, Initial Blot HDL
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | 552495 | | | | | **0** | **$0.00** |

**Item Number:** 552496     **Description:** Destain, Citric Acid HDL
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | 552496 | | | | | **0** | **$0.00** |

**Item Number:** 552497     **Description:** Blotter, Thin Wash HDL
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | 552497 | | | | | **0** | **$0.00** |

**Item Number:** 552498     **Description:** Blotter, Thick Wash HDL
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|

| | | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **552498** | | | | **0** | **$0.00** |

**Item Number:** 552499　　　　　　　　**Description:** Tris Buffer Saline HDL
**Account**　　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **552499** | | | | **0** | **$0.00** |

**Item Number:** 552500　　　　　　　　**Description:** Stain, Acid Violet HDL

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 552500 | | | | **0** | **$0.00** |

**Item Number:** 552501    **Description:** Blotter, Comb 20 Teeth
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 552501 | | | | **0** | **$0.00** |

**Item Number:** 552502    **Description:** Applicator Kit 20 Sample 30
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 552502 | | | | **0** | **$0.00** |

**Item Number:** 561    **Description:** Lyphochek Whole Blood Control, Level 1
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 2 | 0 | 0 | 0 | 0 | | 2 |
| Value: | | $184.99 | $0.00 | $0.00 | $0.00 | $0.00 | | $184.99 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | **2** | **$184.99** |
| | | | | | | | Quantity | Value |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

431/1004

Historical Inventory Item Browse Summary - Item #561...

Total for Item: 561...

| Item Number: | 561353 | | Description: | Caps - Light Blue Plug Stopper | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 11,998 | 0 | 0 | 0 | 0 | | 11,998 |
| | Value: | $282.01 | $0.00 | $0.00 | $0.00 | $0.00 | | $282.01 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 11,998 | $282.01 |
| | | | | | | Quantity | Value |
| | | Total for Item: | 561353 | | | 11,998 | $282.01 |

| Item Number: | 561930 | | Description: | HDL3 EX R1 | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 3 | 0 | 0 | 0 | 0 | | 3 |
| | Value: | $12,604.41 | $0.00 | $0.00 | $0.00 | $0.00 | | $12,604.41 |

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 217 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 3 | $12,604.41 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 561930 | | | | 3 | $12,604.41 |

| Item Number: | 561947 | | Description: | HDL3 EX R2 | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 4 | 0 | 0 | 0 | 0 | | 4 |
| Value: | | $5,895.69 | $0.00 | $0.00 | $0.00 | $0.00 | | $5,895.69 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 4 | $5,895.69 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 561947 | | | | 4 | $5,895.69 |

| Item Number: | 562 | | Description: | Lyphochek Whole Blood Control, Level 2 | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 2 | 0 | 0 | 0 | 0 | | 2 |
| Value: | | $184.99 | $0.00 | $0.00 | $0.00 | $0.00 | | $184.99 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2 | $184.99 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 562 | | | | 2 | $184.99 |

| Item Number: | 562128 | | Description: | Lipid Calibrator D | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 3 | 0 | 0 | 0 | 0 | | 3 |
| Value: | | $742.35 | $0.00 | $0.00 | $0.00 | $0.00 | | $742.35 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | 0 | 0 | 0 | 0 | 0 | | | 0 |
| **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | 3 | $742.35 |
| | | | Quantity | Value |
| | **Total for Item:** | 562128 | 3 | $742.35 |

| **Item Number:** | 562616 | **Description:** sdLDL Reagent | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| **Site:** | TRUE-WHS02 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | 0 | $0.00 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
True Health Diagnostics, LLC

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| Total for Item: | 562616 | | | 0 | $0.00 |

**Item Number:** 562685    **Description:** sdLDL R1 200mL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | Quantity | Value |
| Total for Item: | 562685 | | | 0 | $0.00 |

**Item Number:** 562692    **Description:** sdLDL R2 200mL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 3 | 0 | 0 | 0 | 0 | 3 |
| Value: | | $8,845.20 | $0.00 | $0.00 | $0.00 | $0.00 | $8,845.20 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | 3 | $8,845.20 |
| | | | | Quantity | Value |
| Total for Item: | 562692 | | | 3 | $8,845.20 |

**Item Number:** 562760    **Description:** sdLDL Reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | Quantity | Value |

Total for Item: **562760**        **0**        **$0.00**

| **Item Number:** 562791 | **Description:** sdLDL R1 5x200mL | | | | | |
|---|---|---|---|---|---|---|
| **Account** 11-11040-0000-0000-00 | | | | | | |
| **Site:** | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| TRUE-WHS01 | | | | | | |
| **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

                                                               **Quantity**       **Value**

Total for Account: **11-11040-0000-0000-00**        **0**        **$0.00**

                                                                **Quantity**       **Value**

Total for Item: **562791**        **0**        **$0.00**

| **Item Number:** 563 | **Description:** Lyphochek Whole Blood Control, Level 3 | | | | | |
|---|---|---|---|---|---|---|
| **Account** 11-11040-0000-0000-00 | | | | | | |
| **Site:** | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| TRUE-WHS01 | | | | | | |
| **Quantity:** | 2 | 0 | 0 | 0 | 0 | 2 |
| **Value:** | $184.99 | $0.00 | $0.00 | $0.00 | $0.00 | $184.99 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

436/1004

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 2 | $184.99 |
|  | | Quantity | Value |
| **Total for Item:** 563 | | 2 | $184.99 |

**Item Number:** 56700-124     **Description:** Softcide Handsoap
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 0 | $0.00 |
|  | | Quantity | Value |
| **Total for Item:** 56700-124 | | 0 | $0.00 |

**Item Number:** 58-8112-600     **Description:** 250 ul Syringe
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 0 | $0.00 |
|  | | Quantity | Value |
| **Total for Item:** 58-8112-600 | | 0 | $0.00 |

**Item Number:** 58-8125-600     **Description:** 5000 ul Syringe
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 0 | $0.00 |
|  | | Quantity | Value |
| **Total for Item:** 58-8125-600 | | 0 | $0.00 |

**Item Number:** 586907     **Description:** Large Stackable Sharps Container
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

|  | | | | | | |
|---|---|---|---|---|---|---|
| **Quantity:** | 3 | 0 | 0 | 0 | 0 | 3 |
| **Value:** | $11.34 | $0.00 | $0.00 | $0.00 | $0.00 | $11.34 |

|  | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | 3 | $11.34 |
|  | | | Quantity | Value |
| **Total for Item:** | 586907 | | 3 | $11.34 |

**Item Number:** 587532     **Description:** Hydrometer, Tralle/Proof Alchl 250 ML
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 2 | 0 | 0 | 0 | 0 | 2 |
| **Value:** | | $71.58 | $0.00 | $0.00 | $0.00 | $0.00 | $71.58 |

|  | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | 2 | $71.58 |
|  | | | Quantity | Value |
| **Total for Item:** | 587532 | | 2 | $71.58 |

**Item Number:** 594     **Description:** Immunology #1 Liquid 6x3 ml

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | | $178.22 | $0.00 | $0.00 | $0.00 | $0.00 | $178.22 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| Total for Account:   11-11040-0000-0000-00 | 1 | $178.22 |
| | Quantity | Value |
| Total for Item:   594 | 1 | $178.22 |

**Item Number:**   596     **Description:** Immunology #3 Liquid 6x3ml
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | | $178.22 | $0.00 | $0.00 | $0.00 | $0.00 | $178.22 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| Total for Account:   11-11040-0000-0000-00 | 1 | $178.22 |
| | Quantity | Value |
| Total for Item:   596 | 1 | $178.22 |

**Item Number:**   60-4302-000     **Description:** Cotton Swabs, 6", 1000 per Case
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 7,000 | 0 | 0 | 0 | 0 | 7,000 |
| Value: | | $130.07 | $0.00 | $0.00 | $0.00 | $0.00 | $130.07 |

| | Quantity | Value |
|---|---|---|
| Total for Account:   11-11040-0000-0000-00 | 7,000 | $130.07 |
| | Quantity | Value |
| Total for Item:   60-4302-000 | 7,000 | $130.07 |

**Item Number:**   60375-555     **Description:** SYRINGE GASTIGHT LUER LOCK 5ML
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 60375-555 | | | | **0** | **$0.00** |

**Item Number:** 60818-408      **Description:** TUBE PLYST 12X75MM CS-1000
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 17,000 | 0 | 0 | 0 | 0 | | 17,000 |
| | Value: | $680.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $680.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **17,000** | **$680.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 60818-408 | | | | **17,000** | **$680.00** |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

**Item Number:** 60819-728     **Description:** Culture Tubes w/caps (Sterile)
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 60819-728 | | | | **0** | **$0.00** |

**Item Number:** 60819-794     **Description:** 12x75mm plain tubes 1000/pk
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 60819-794 | | | | **0** | **$0.00** |

**Item Number:** 60828-738     **Description:** CAP WHT PS 13MM PK1000
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 6,000 | 0 | 0 | 0 | 0 | | 6,000 |
| | Value: | $180.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $180.00 |

|  | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **6,000** | **$180.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 60828-738 | | | | **6,000** | **$180.00** |

**Item Number:** 60828-760     **Description:** Safe T-Flex white cap for 16mm Culture tubes
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |

|  | | Total for Item: | 60828-760 | | | | 0 | | | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|

**Item Number:** 60916-786    **Description:** Rack TT Blue (60916-784)
**Account** 11-11040-0000-0000-00

| Site: | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | TRUE-WHS01 | | | | | | | |
| | Quantity: | 40 | 0 | 0 | 0 | 0 | | 40 |
| | Value: | $989.60 | $0.00 | $0.00 | $0.00 | $0.00 | | $989.60 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | **40** | **$989.60** |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | 60916-786 | | | **40** | **$989.60** |

**Item Number:** 61131414    **Description:** Sulfuric Acid 500ml
**Account** 11-11040-0000-0000-00

| Site: | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | TRUE-WHS01 | | | | | | | |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

442/1004

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** 61131414 | | **0** | **$0.00** |

| **Item Number:** | 61257641 | **Description:** 2-2-4 Trimethylpentane HPLC Grade (4-1L Bottles/CS) | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | **Quantity:** | 4 | 0 | 0 | 0 | 0 | 4 |
| | **Value:** | $217.97 | $0.00 | $0.00 | $0.00 | $0.00 | $217.97 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **4** | **$217.97** |
|  |  | Quantity | Value |
| **Total for Item:** 61257641 | | **4** | **$217.97** |

| **Item Number:** | 61257666 | **Description:** Methanol - Ultrapure HPLC Grade (1L/EA) | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** 61257666 | | **0** | **$0.00** |

| **Item Number:** | 61257668 | **Description:** Methanol ultrapure HPLC grade (4L/EA) | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | **Quantity:** | 7 | 0 | 0 | 0 | 0 | 7 |
| | **Value:** | $381.45 | $0.00 | $0.00 | $0.00 | $0.00 | $381.45 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **7** | **$381.45** |
|  |  | Quantity | Value |
| **Total for Item:** 61257668 | | **7** | **$381.45** |

| **Item Number:** | 61345808 | **Description:** Tert-butyl methyl ether 2500mL | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |

| | | Quantity: | 3 | 0 | 0 | 0 | 0 | 3 |
|---|---|---|---|---|---|---|---|---|
| | | Value: | $224.27 | $0.00 | $0.00 | $0.00 | $0.00 | $224.27 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | 3 | $224.27 |
| | | | Quantity | Value |
| | Total for Item: | 61345808 | 3 | $224.27 |

**Item Number:** 61361180  **Description:** Water - Ultra Pure 500mL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 7 | 0 | 0 | 0 | 0 | 7 |
| | Value: | $162.15 | $0.00 | $0.00 | $0.00 | $0.00 | $162.15 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | 7 | $162.15 |
| | | | Quantity | Value |
| | Total for Item: | 61361180 | 7 | $162.15 |

**Item Number:** 62344-734  **Description:** CLOCK/HUMIDITY MONITOR

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

### Account 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | | Total for Item: | 62344-734 | | | 0 | $0.00 |

### Item Number: 625089  Description: Cut Sheet REQ form
### Account 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 106,099 | 0 | 0 | 0 | 0 | | 106,099 |
| | Value: | $6,744.36 | $0.00 | $0.00 | $0.00 | $0.00 | | $6,744.36 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | 106,099 | $6,744.36 |
| | | | | | | | Quantity | Value |
| | | | Total for Item: | 625089 | | | 106,099 | $6,744.36 |

### Item Number: 628017  Description: FP, DXH Diluent 10L
### Account 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 66 | 0 | 0 | 0 | 0 | | 66 |
| | Value: | $1,158.55 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,158.55 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | 66 | $1,158.55 |
| | | | | | | | Quantity | Value |
| | | | Total for Item: | 628017 | | | 66 | $1,158.55 |

### Item Number: 628019  Description: FP, DXH Cell Lyse, 5L
### Account 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 7 | 0 | 0 | 0 | 0 | | 7 |
| | Value: | $2,358.72 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,358.72 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | 7 | $2,358.72 |
| | | | | | | | Quantity | Value |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

445/1004

Historical Inventory Item Details/Summary Report

**Total for Item:**    628018       7       $2,358.73

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Item Number:** | 628020 | | **Description:** FP, DXH Diff Pack | | | | | |
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 10 | 0 | 0 | 0 | 0 | | 10 |
| | **Value:** | $1,403.96 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,403.96 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | 10 | $1,403.96 |
| | | | Quantity | Value |
| | **Total for Item:** | 628020 | 10 | $1,403.96 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Item Number:** | 628023 | | **Description:** FP, DXH Cleaner, 10L | | | | | |
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 7 | 0 | 0 | 0 | 0 | | 7 |
| | **Value:** | $524.15 | $0.00 | $0.00 | $0.00 | $0.00 | | $524.15 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **7** | **$524.15** |
|  |  | Quantity | Value |
| **Total for Item:** | **628023** | **7** | **$524.15** |

**Item Number:** 628024  **Description:** FP, Latron Control
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 4 | 0 | 0 | 0 | 0 | 4 |
| Value: |  | $730.06 | $0.00 | $0.00 | $0.00 | $0.00 | $730.06 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **4** | **$730.06** |
|  |  | Quantity | Value |
| **Total for Item:** | **628024** | **4** | **$730.06** |

**Item Number:** 628026  **Description:** FP, S Cal Calibrator
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 3 | 0 | 0 | 0 | 0 | 3 |
| Value: |  | $238.69 | $0.00 | $0.00 | $0.00 | $0.00 | $238.69 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **3** | **$238.69** |
|  |  | Quantity | Value |
| **Total for Item:** | **628026** | **3** | **$238.69** |

**Item Number:** 628027  **Description:** 6C Cell Control, 12 x 3.5 mL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 2 | 0 | 0 | 0 | 0 | 2 |
| Value: |  | $683.26 | $0.00 | $0.00 | $0.00 | $0.00 | $683.26 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **2** | **$683.26** |
|  |  | Quantity | Value |
| **Total for Item:** | **628027** | **2** | **$683.26** |

**Item Number:** 628029  **Description:** FP Linearity Control
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

Historical Inventory Item Balance Summary Report

|  | | | | | | |
|---|---|---|---|---|---|---|
| **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | 628029 | **0** | **$0.00** |

| **Item Number:** | 62910 | **Description:** Deep Well Dilution Strips | | | | |
|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 1,250 | 0 | 0 | 0 | 0 | 1,250 |
| **Value:** | | $586.30 | $0.00 | $0.00 | $0.00 | $0.00 | $586.30 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **1,250** | **$586.30** |

| System: | 9/12/2019 | 3:42:55 PM | | Page: | 225 |
|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | User ID: | kmiller2 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| | | Quantity | Value |
|---|---|---|---|
| **Total for Item:** 62910 | | **1,250** | **$586.30** |

| Item Number: | 63.550.121 | **Description:** Metal Free Tube, 7ml screw cap | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1,531 | 0 | 0 | 0 | 0 | 1,531 |
| | Value: | $1,522.23 | $0.00 | $0.00 | $0.00 | $0.00 | $1,522.23 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **1,531** | **$1,522.23** |
| | | Quantity | Value |
| **Total for Item:** 63.550.121 | | **1,531** | **$1,522.23** |

| Item Number: | 63.9922.252 | **Description:** 25mL paper label screw cap tub 25x90mm (Use43021002) | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **0** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** 63.9922.252 | | **0** | **$0.00** |

| Item Number: | 630003 | **Description:** Reaction Modules (6 Boxes / Case) | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **0** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** 630003 | | **0** | **$0.00** |

| Item Number: | 63165 | **Description:** Reagent Bottle w/stopper/cap, 15 mL (pkg of 20) | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 3 | 0 | 0 | 0 | 0 | 3 |
| | Value: | $112.52 | $0.00 | $0.00 | $0.00 | $0.00 | $112.52 |

Historical Inventory item Balances/Summary Report

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | 3 | $112.52 |
| | | | | Quantity | Value |
| **Total for Item:** | 63165 | | | 3 | $112.52 |

**Item Number:** 635603      **Description:** Cannula (Set of 3)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | Quantity | Value |
| **Total for Item:** | 635603 | | | 0 | $0.00 |

**Item Number:** 641      **Description:** Lipids #1 Liquid 6x3ml
**Account** 11-11040-0000-0000-00

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
## True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 5 | 0 | 0 | 0 | 0 | | 5 |
| **Value:** | | $310.23 | $0.00 | $0.00 | $0.00 | $0.00 | | $310.23 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | | 5 | $310.23 |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | 641 | | | | | 5 | $310.23 |

| **Item Number:** | 6416 | **Description:** Coverslips 24 x 50 mm | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| **Quantity:** | | 10 | 0 | 0 | 0 | 0 | | 10 |
| **Value:** | | $256.93 | $0.00 | $0.00 | $0.00 | $0.00 | | $256.93 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | | 10 | $256.93 |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | 6416 | | | | | 10 | $256.93 |

| **Item Number:** | 642 | **Description:** Lipids #2 Liquid 6x3 ml | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| **Quantity:** | | 5 | 0 | 0 | 0 | 0 | | 5 |
| **Value:** | | $310.23 | $0.00 | $0.00 | $0.00 | $0.00 | | $310.23 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | | 5 | $310.23 |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | 642 | | | | | 5 | $310.23 |

| **Item Number:** | 643101 | **Description:** HDL 2-Part Continuous REQ Form | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| **Quantity:** | | 50 | 0 | 0 | 0 | 0 | | 50 |
| **Value:** | | $3.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $3.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | | 50 | $3.00 |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | 643101 | | | | | 50 | $3.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

451/1004

Historical Inventory Detail Balance Summary By Item

**Item Number:** 643440-100MG **Description:** L-Arginine 13C6 100mg
**Account** 11-11040-0000-0000-00

| Site: | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|------------|---------|----------|--------|------------|---------|---|-------------|
| | TRUE-WHS01 | | | | | | | |
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $1,945.94 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,945.94 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|----------|-------|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2 | $1,945.94 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 643440-100MG | | | | 2 | $1,945.94 |

**Item Number:** 65-803 **Description:** Stopper for Tube 15.7mm Neutral
**Account** 11-11040-0000-0000-00

| Site: | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|------------|---------|----------|--------|------------|---------|---|-------------|
| | TRUE-WHS01 | | | | | | | |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|----------|-------|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

## True Health Diagnostics, LLC

| | | Quantity | Value |
|---|---|---|---|
| **Total for Item:** 65-803 | | **0** | **$0.00** |

**Item Number:** 65.793.314  
**Account** 11-11040-0000-0000-00  
**Description:** Push cap, yellow (16x100 13mL tubes)

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **0** | **$0.00** |
| **Total for Item:** 65.793.314 | | **0** | **$0.00** |

**Item Number:** 65.803.300  
**Account** 11-11040-0000-0000-00  
**Description:** Stopper for Tube 15.7mm Neutral

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | **Quantity:** | 30,005 | 0 | 0 | 0 | 0 | 30,005 |
| | **Value:** | $473.97 | $0.00 | $0.00 | $0.00 | $0.00 | $473.97 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **30,005** | **$473.97** |
| **Total for Item:** 65.803.300 | | **30,005** | **$473.97** |

**Item Number:** 65.806  
**Account** 11-11040-0000-0000-00  
**Description:** Stopper for Tube 13mm neutral (pk1000)

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **0** | **$0.00** |
| **Total for Item:** 65.806 | | **0** | **$0.00** |

**Item Number:** 65.806.300  
**Account** 11-11040-0000-0000-00  
**Description:** Stopper for Tube 13mm neutral (pk1000)

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | **Quantity:** | 15,999 | 0 | 0 | 0 | 0 | 15,999 |
| | **Value:** | $195.83 | $0.00 | $0.00 | $0.00 | $0.00 | $195.83 |

|  |  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
|  | **Total for Account:** | **11-11040-0000-0000-00** |  |  |  |  | **15,999** | **$195.83** |

| **Account** | 11-18101-0000-0000-00 |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** |  | **Site Totals** |
| **Quantity:** |  | 20,000 | 0 | 0 | 0 | 0 |  | 20,000 |
| **Value:** |  | $271.67 | $0.00 | $0.00 | $0.00 | $0.00 |  | $271.67 |

|  |  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
|  | **Total for Account:** | **11-18101-0000-0000-00** |  |  |  |  | **20,000** | **$271.67** |
|  |  |  |  |  |  |  | Quantity | Value |
|  | **Total for Item:** | **65.806.300** |  |  |  |  | **35,999** | **$467.50** |

| **Item Number:** | 651989 |  | **Description:** HDL 2-Part NY REQ Form |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 |  |  |  |  |  |  |  |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** |  | **Site Totals** |
| **Quantity:** |  | 0 | 0 | 0 | 0 | 0 |  | 0 |
| **Value:** |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |  | $0.00 |

System:　9/12/2019　　3:42:55 PM　　　　　　　　　　Page:　228
User Date:　9/12/2019　　　　　　　　　　　　　　　　User ID:　kmiller2

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| | | Total for Item: | 651989 | | | 0 | $0.00 |

**Item Number:** 65910 **Description:** DSX Sample Tips
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 19,872 | 0 | 0 | 0 | 0 | 19,872 |
| | Value: | $2,136.89 | $0.00 | $0.00 | $0.00 | $0.00 | $2,136.89 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 19,872 | $2,136.89 |
| | | | | | | Quantity | Value |
| | | Total for Item: | 65910 | | | 19,872 | $2,136.89 |

**Item Number:** 65920 **Description:** DSX Reagent tips
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 5,184 | 0 | 0 | 0 | 0 | 5,184 |
| | Value: | $559.98 | $0.00 | $0.00 | $0.00 | $0.00 | $559.98 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 5,184 | $559.98 |
| | | | | | | Quantity | Value |
| | | Total for Item: | 65920 | | | 5,184 | $559.98 |

**Item Number:** 65940 **Description:** Vials Control w/ Caps (Pkof33)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| | | Total for Item: | 65940 | | | 0 | $0.00 |

| Item Number: | 65950 | Description: | Tubes Reagent DSX (Pkof24) | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 65950 | | | | 0 | $0.00 |

| Item Number: | 660-3021 | Description: | IRIS Test Tube, 16x100 (CSof250) | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1,001 | 0 | 0 | 0 | 0 | | 1,001 |
| | Value: | $238.24 | $0.00 | $0.00 | $0.00 | $0.00 | | $238.24 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1,001 | $238.24 |

| System: | 9/12/2019 | 3:42:55 PM | | Page: | 229 |
|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | User ID: | kmiller2 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
## True Health Diagnostics, LLC

| | Quantity | Value |
|---|---|---|
| **Total for Item:　660-3021** | **1,001** | **$238.24** |

| **Item Number:** | 6600578 | **Description:** BPX Sodium Hydroxide | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** | **6600578** | **0** | **$0.00** |

| **Item Number:** | 6600817 | **Description:** Sheath Fluid | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | **Quantity:** | 9 | 0 | 0 | 0 | 0 | 9 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **9** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** | **6600817** | **9** | **$0.00** |

| **Item Number:** | 6600818 | **Description:** Wash Buffer | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | **Quantity:** | 16 | 0 | 0 | 0 | 0 | 16 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **16** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** | **6600818** | **16** | **$0.00** |

| **Item Number:** | 6602003 | **Description:** Reaction Vessels | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | **Quantity:** | 17 | 0 | 0 | 0 | 0 | 17 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **17** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **6602003** | **17** | **$0.00** |

| Item Number: | 66022-128 | **Description:** Scintillation Vials Borosilicate Glass w/screw cap 100/pk |
|---|---|---|
| Account | 11-11040-0000-0000-00 |  |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
|  | Quantity: | 200 | 0 | 0 | 0 | 0 | 200 |
|  | Value: | $58.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **200** | **$58.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **66022-128** | **200** | **$58.00** |

| Item Number: | 6631101 | **Description:** Calibration Set ANA Screen |
|---|---|---|
| Account | 11-11040-0000-0000-00 |  |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 3 | 0 | 0 | 0 | 0 | | 3 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 3 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 6631101 | | | | 3 | $0.00 |

**Item Number:** 6631121     **Description:** Calibration CD Value Assignment ANA
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 6631121 | | | | 0 | $0.00 |

**Item Number:** 6631131     **Description:** Control Set ANA Screen
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 3 | 0 | 0 | 0 | 0 | | 3 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 3 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 6631131 | | | | 3 | $0.00 |

**Item Number:** 6631141     **Description:** Control CD
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 6631141 | | | | 0 | $0.00 |

| Item Number: | 6631900 | | Description: | Calibration Set APLS IgG | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 8 | 0 | 0 | 0 | 0 | | | 8 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |

|  |  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 8 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 6631900 | | | | 8 | $0.00 |

| Item Number: | 6631920 | | Description: | Calibration CD | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |

|  |  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

|  | Quantity | Value |
|---|---|---|
| **Total for Item:** 6631920 | **0** | **$0.00** |

**Item Number:** 6631930  **Description:** Control Set APLS IgG
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 4 | 0 | 0 | 0 | 0 | 4 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **4** | **$0.00** |
| **Total for Item:** 6631930 | **4** | **$0.00** |

**Item Number:** 6631940  **Description:** Control CD
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **0** | **$0.00** |
| **Total for Item:** 6631940 | **0** | **$0.00** |

**Item Number:** 6632000  **Description:** Calibration Set APLS IgM
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 4 | 0 | 0 | 0 | 0 | 4 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **4** | **$0.00** |
| **Total for Item:** 6632000 | **4** | **$0.00** |

**Item Number:** 6632020  **Description:** Calibration CD
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **0** | **$0.00** |
| | | | Quantity | Value |
| **Total for Item:** | **6632020** | | **0** | **$0.00** |

**Item Number:** 6632030        **Description:** Control Set APLS IgM
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **2** | **$0.00** |
| | | | Quantity | Value |
| **Total for Item:** | **6632030** | | **2** | **$0.00** |

**Item Number:** 6632040        **Description:** Control CD
**Account** 11-11040-0000-0000-00

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 6632040 | | | | 0 | $0.00 |

**Item Number:** 6632100  **Description:** Calibration Set APLS IgA
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 3 | 0 | 0 | 0 | 0 | | 3 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 3 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 6632100 | | | | 3 | $0.00 |

**Item Number:** 6632120  **Description:** Calibration CD
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 6632120 | | | | 0 | $0.00 |

**Item Number:** 6632130  **Description:** Control Set APLS IgA
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 5 | 0 | 0 | 0 | 0 | | 5 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 5 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 6632130 | | | | 5 | $0.00 |

Historical Inventory Item Balances Summary Report

| Item Number:<br>Account | 6632140<br>11-11040-0000-0000-00 | Description: | Control CD | | | | | |
|---|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | Quantity | Value |
| Total for Item: | 6632140 | | | 0 | $0.00 |

| Item Number:<br>Account | 6632200<br>11-11040-0000-0000-00 | Description: | Calibration Set Celiac IgG | | | | | |
|---|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 3 | 0 | 0 | 0 | 0 | | 3 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | 3 | $0.00 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | Quantity | Value |
|---|---|---|
| **Total for Item:** 6632200 | **3** | **$0.00** |

**Item Number:** 6632220　　**Description:** Calibration CD - Celiac IgG
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **1** | **$0.00** |
| **Total for Item:** 6632220 | **1** | **$0.00** |

**Item Number:** 6632230　　**Description:** Control Set Celiac IgG
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 9 | 0 | 0 | 0 | 0 | 9 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **9** | **$0.00** |
| **Total for Item:** 6632230 | **9** | **$0.00** |

**Item Number:** 6632240　　**Description:** Control CD
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **0** | **$0.00** |
| **Total for Item:** 6632240 | **0** | **$0.00** |

**Item Number:** 6632300　　**Description:** Calibration Set Celiac IgA
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 9 | 0 | 0 | 0 | 0 | 9 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** |  |  |  | **9** | **$0.00** |
|  |  |  |  |  | Quantity | Value |
| **Total for Item:** | **6632300** |  |  |  | **9** | **$0.00** |

**Item Number:** 6632320     **Description:** Calibration CD Celiac IgA
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged |  | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: |  | 1 | 0 | 0 | 0 | 0 |  | 1 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |  | $0.00 |

|  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** |  |  |  | **1** | **$0.00** |
|  |  |  |  |  | Quantity | Value |
| **Total for Item:** | **6632320** |  |  |  | **1** | **$0.00** |

**Item Number:** 6632330     **Description:** Control Set Celiac IgA
**Account**    11-11040-0000-0000-00

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

466/1004

System: 9/12/2019    3:42:55 PM      **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**      Page: 234
User Date: 9/12/2019             True Health Diagnostics, LLC      User ID: kmiller2

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 4 | 0 | 0 | 0 | 0 | | 4 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| Total for Account: | 11-11040-0000-0000-00 | | | | | | 4 | $0.00 |
| | | | | | | | Quantity | Value |
| Total for Item: | 6632330 | | | | | | 4 | $0.00 |

| Item Number: | 6632340 | Description: | Control CD | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| Total for Account: | 11-11040-0000-0000-00 | | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| Total for Item: | 6632340 | | | | | | 0 | $0.00 |

| Item Number: | 6632400 | Description: | BPX MMRV Cal | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 3 | 0 | 0 | 0 | 0 | | 3 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| Total for Account: | 11-11040-0000-0000-00 | | | | | | 3 | $0.00 |
| | | | | | | | Quantity | Value |
| Total for Item: | 6632400 | | | | | | 3 | $0.00 |

| Item Number: | 6632430 | Description: | BPX MMRV Ctrl Set | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 9 | 0 | 0 | 0 | 0 | | 9 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| Total for Account: | 11-11040-0000-0000-00 | | | | | | 9 | $0.00 |
| | | | | | | | Quantity | Value |
| Total for Item: | 6632430 | | | | | | 9 | $0.00 |

**Item Number:** 6633405 **Description:** BPX HIV Ag-Ab Cal Set (US)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 7 | 0 | 0 | 0 | 0 | | 7 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 7 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 6633405 | | | | 7 | $0.00 |

**Item Number:** 6633435 **Description:** BPX HIV Ag-Ab Ctrl Set (US)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 6 | 0 | 0 | 0 | 0 | | 6 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 6 | $0.00 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| | Quantity | Value |
|---|---|---|
| **Total for Item:** 6633435 | **6** | **$0.00** |

**Item Number:** 6651150　　　**Description:** ANA Reagent 100 test
**Account**　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 96 | 0 | 0 | 0 | 0 | | 96 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **96** | **$0.00** |
| | Quantity | Value |
| **Total for Item:** 6651150 | **96** | **$0.00** |

**Item Number:** 6651950　　　**Description:** Reagent APLS IgG 100 test
**Account**　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 50 | 0 | 0 | 0 | 0 | | 50 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **50** | **$0.00** |
| | Quantity | Value |
| **Total for Item:** 6651950 | **50** | **$0.00** |

**Item Number:** 6652050　　　**Description:** Reagent APLS IgM 100 test
**Account**　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 44 | 0 | 0 | 0 | 0 | | 44 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **44** | **$0.00** |
| | Quantity | Value |
| **Total for Item:** 6652050 | **44** | **$0.00** |

**Item Number:** 6652150　　　**Description:** Reagent APLS IgA 100 test
**Account**　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 38 | 0 | 0 | 0 | 0 | | 38 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **38** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** 6652150 | | **38** | **$0.00** |

**Item Number:** 6652250  **Description:** Reagent Celiac IgG 100 test
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 275 | 0 | 0 | 0 | 0 | 275 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **275** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** 6652250 | | **275** | **$0.00** |

**Item Number:** 6652350  **Description:** Reagent Celiac IgA 100 test
**Account** 11-11040-0000-0000-00

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 104 | 0 | 0 | 0 | 0 | | 104 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 104 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 6652350 | | | | | 104 | $0.00 |

| Item Number: | 6652450 | Description: | BPX MMRV IgG 100 Test | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 3 | 0 | 0 | 0 | 0 | | 3 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 3 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 6652450 | | | | | 3 | $0.00 |

| Item Number: | 6653455 | Description: | Rgt Kit, HIV Ag-Ab, (US), BPX 200 Test | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 7 | 0 | 0 | 0 | 0 | | 7 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 7 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 6653455 | | | | | 7 | $0.00 |

| Item Number: | 666-0003 | Description: | Probe Cleaning Solution | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 666-0003 | | | | | 0 | $0.00 |

**Item Number:** 6660001     **Description:** Detector Calibration Pack

**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|------------|---------|----------|--------|------------|---------|---|-------------|
| **Quantity:** | | 4 | 0 | 0 | 0 | 0 | | 4 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|----------|-------|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 4 | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 6660001 | | | | 4 | $0.00 |

**Item Number:** 6660002     **Description:** Detector Clean Pack

**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|------------|---------|----------|--------|------------|---------|---|-------------|
| **Quantity:** | | 3 | 0 | 0 | 0 | 0 | | 3 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|----------|-------|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 3 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Item:**   6660002 | 3 | $0.00 |

**Item Number:** 66815     **Description:** High Range - HR Trace Elements (S)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | | $202.18 | $0.00 | $0.00 | $0.00 | $0.00 | $202.18 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | 1 | $202.18 |
|  | Quantity | Value |
| **Total for Item:**   66815 | 1 | $202.18 |

**Item Number:** 66816     **Description:** Normal Range - NR Trace Elements (S)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | 0 | $0.00 |
|  | Quantity | Value |
| **Total for Item:**   66816 | 0 | $0.00 |

**Item Number:** 677480     **Description:** Flask, Erlenmeyr 1L, 6/PK
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 6 | 0 | 0 | 0 | 0 | 6 |
| Value: | | $63.12 | $0.00 | $0.00 | $0.00 | $0.00 | $63.12 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | 6 | $63.12 |
|  | Quantity | Value |
| **Total for Item:**   677480 | 6 | $63.12 |

**Item Number:** 677481     **Description:** Flask, Erlenmeyr 2L
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 2 | 0 | 0 | 0 | 0 | 2 |
| Value: | | $63.10 | $0.00 | $0.00 | $0.00 | $0.00 | $63.10 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** |  |  |  |  | **2** | **$63.10** |
|  |  |  |  |  |  | Quantity | Value |
| **Total for Item:** | **677481** |  |  |  |  | **2** | **$63.10** |

**Item Number:** 67910      **Description:** Agility Sample Tips
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged |  | Site Totals |
|---|---|---|---|---|---|---|---|---|
|  | Quantity: | 15,232 | 0 | 0 | 0 | 0 |  | 15,232 |
|  | Value: | $1,550.78 | $0.00 | $0.00 | $0.00 | $0.00 |  | $1,550.78 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged |  | Site Totals |
|  | Quantity: | 0 | 0 | 0 | 0 | 0 |  | 0 |
|  | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |  | $0.00 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** |  |  |  |  | **15,232** | **$1,550.78** |
|  |  |  |  |  |  | Quantity | Value |
| **Total for Item:** | **67910** |  |  |  |  | **15,232** | **$1,550.78** |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

474/1004

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
## True Health Diagnostics, LLC

**Item Number:** 67920     **Description:** Agility Reagent Tips
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1,470 | 0 | 0 | 0 | 0 | | 1,470 |
| | Value: | $161.70 | $0.00 | $0.00 | $0.00 | $0.00 | | $161.70 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | **1,470** | **$161.70** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | **67920** | | | | | **1,470** | **$161.70** |

**Item Number:** 67930     **Description:** Diltuion Tray Holder w/ Carcode Label Agility
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | **67930** | | | | | **0** | **$0.00** |

**Item Number:** 67940     **Description:** Mixed Tray Holder w/ Barcode Label, Agility
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | **0** | **$0.00** |

Historical Inventory Item Balance Summary Report

|  |  | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Item:** | 67940 | | | | **0** | **$0.00** |

| **Item Number:** | 67951 | **Description:** Mixing Well Strips (Blue) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 1,500 | 0 | 0 | 0 | 0 | | 1,500 |
| **Value:** | | $975.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $975.00 |

|  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | **1,500** | **$975.00** |
| | | | | Quantity | Value |
| | **Total for Item:** | 67951 | | **1,500** | **$975.00** |

| **Item Number:** | 687733 | **Description:** 9.5 x 14 Requisition | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 203 | 0 | 0 | 0 | 0 | | 203 |
| **Value:** | | $1,698.65 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,698.65 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 203 | $1,698.65 |
| | | Quantity | Value |
| Total for Item: | 687733 | 203 | $1,698.65 |

**Item Number:** 689778     **Description:** Tube, Screw Cap 2mL O-Ring (pk1000)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
| | | Quantity | Value |
| Total for Item: | 689778 | 0 | $0.00 |

**Item Number:** 693775-902     **Description:** Poroshell 120,EC-C18 2.1x150mm 2.7
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $678.91 | $0.00 | $0.00 | $0.00 | $0.00 | $678.91 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 1 | $678.91 |
| | | Quantity | Value |
| Total for Item: | 693775-902 | 1 | $678.91 |

**Item Number:** 694     **Description:** Multiqual Assay Level 1 Liquid
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 4 | 0 | 0 | 0 | 0 | 4 |
| | Value: | $230.10 | $0.00 | $0.00 | $0.00 | $0.00 | $230.10 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 2 | 0 | 0 | 0 | 0 | 2 |
| | Value: | $118.26 | $0.00 | $0.00 | $0.00 | $0.00 | $118.26 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 6 | $348.36 |
| | | Quantity | Value |
| Total for Item: | 694 | 6 | $348.36 |

**Item Number:** 694772    **Description:** 9.5 x 11 Requisition
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 366,662 | 0 | 0 | 0 | 0 | | 366,662 |
| | **Value:** | $45,511.59 | $0.00 | $0.00 | $0.00 | $0.00 | | $45,511.59 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | 366,662 | $45,511.59 |
| | | | | | | Quantity | Value |
| | **Total for Item:** | 694772 | | | | 366,662 | $45,511.59 |

**Item Number:** 695017-500ML    **Description:** Phosphoric Acid ACS Reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 1 | 0 | 0 | 0 | 0 | | 1 |
| | **Value:** | $17.90 | $0.00 | $0.00 | $0.00 | $0.00 | | $17.90 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | 1 | $17.90 |

Historical Inventory Trial Balance Summary Page 504 of 1166

| System: | 9/12/2019 | 3:42:55 PM | | | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | | | Page: | 240 |
| User Date: | 9/12/2019 | | | | True Health Diagnostics, LLC | | | User ID: | kmiller2 |

|  | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Item: | 695017-500ML | | | 1 | $17.90 |

**Item Number:** 696  **Description:** Multiqual Assay Level 3 Liquid
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 4 | 0 | 0 | 0 | 0 | 4 |
| | Value: | $230.10 | $0.00 | $0.00 | $0.00 | $0.00 | $230.10 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 2 | 0 | 0 | 0 | 0 | 2 |
| | Value: | $118.26 | $0.00 | $0.00 | $0.00 | $0.00 | $118.26 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 6 | $348.36 |
| | | | | | | Quantity | Value |
| | | Total for Item: | 696 | | | 6 | $348.36 |

**Item Number:** 697  **Description:** Multiqual unassy 1 Liq 12x10mL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| | | Total for Item: | 697 | | | 0 | $0.00 |

**Item Number:** 697975-302  **Description:** ChromeTech/Poroshell, EC-C18, 3.0x75mm, 2.7um
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 8 | 0 | 0 | 0 | 0 | 8 |
| | Value: | $4,430.36 | $0.00 | $0.00 | $0.00 | $0.00 | $4,430.36 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 8 | $4,430.36 |
| | | | | | | Quantity | Value |
| | | Total for Item: | 697975-302 | | | 8 | $4,430.36 |

**Item Number:** 699  **Description:** Multiqual Unassy 3 Liq 12x10mL

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 699 | | | | **0** | **$0.00** |

**Item Number:** 700040P  **Description:** Desmosterol d6 50mg
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 450 | 0 | 0 | 0 | 0 | | 450 |
| **Value:** | | $52,123.50 | $0.00 | $0.00 | $0.00 | $0.00 | | $52,123.50 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **450** | **$52,123.50** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 700040P | | | | **450** | **$52,123.50** |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

480/1004

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| Item Number: | 700060 | Description: | Desmosterol (10mg) | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | 2 |
| | Value: | $553.88 | $0.00 | $0.00 | $0.00 | $0.00 | $553.88 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 2 | $553.88 |
| | | Quantity | Value |
| Total for Item: | 700060 | 2 | $553.88 |

| Item Number: | 700064 | Description: | Cholestanol (10mg) | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 3 | 0 | 0 | 0 | 0 | 3 |
| | Value: | $413.83 | $0.00 | $0.00 | $0.00 | $0.00 | $413.83 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 3 | $413.83 |
| | | Quantity | Value |
| Total for Item: | 700064 | 3 | $413.83 |

| Item Number: | 700081 | Description: | Simoa HD-1 Sample Rack | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $367.50 | $0.00 | $0.00 | $0.00 | $0.00 | $367.50 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 1 | $367.50 |
| | | Quantity | Value |
| Total for Item: | 700081 | 1 | $367.50 |

| Item Number: | 701000 | Description: | Mineral Oil | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 6 | 0 | 0 | 0 | 0 | 6 |
| | Value: | $129.46 | $0.00 | $0.00 | $0.00 | $0.00 | $129.46 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 6 | $129.46 |
| | | Quantity | Value |

| | | | | | | Total for Item: | **701000** | | **6** | **$129.46** |

**Item Number:** 70380      **Description:** ZN
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $21.58 | $0.00 | $0.00 | $0.00 | $0.00 | $21.58 |

| | | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | **1** | **$21.58** |
| | | | | | | **Quantity** | **Value** |
| | | | Total for Item: | **70380** | | **1** | **$21.58** |

**Item Number:** 70402      **Description:** TDA Reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | 2 |
| | Value: | $43.49 | $0.00 | $0.00 | $0.00 | $0.00 | $43.49 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

482/1004

Historical Inventory Trial Balance Summary ... Item

System:    9/12/2019      3:42:55 PM           Page:   242
User Date:   9/12/2019                    User ID:   kmiller2

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
## True Health Diagnostics, LLC

| | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | 2 | $43.49 |
| | Quantity | Value |
| **Total for Item:**   70402 | 2 | $43.49 |

**Item Number:** 70422     **Description:** VP1 and VP2 Reagents
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 3 | 0 | 0 | 0 | 0 | 3 |
| | Value: | $154.73 | $0.00 | $0.00 | $0.00 | $0.00 | $154.73 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | 3 | $154.73 |
| | Quantity | Value |
| **Total for Item:**   70422 | 3 | $154.73 |

**Item Number:** 70442     **Description:** NIT1 and NIT2
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $48.77 | $0.00 | $0.00 | $0.00 | $0.00 | $48.77 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | 1 | $48.77 |
| | Quantity | Value |
| **Total for Item:**   70442 | 1 | $48.77 |

**Item Number:** 704520     **Description:** Glaidin IgG
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | 0 | $0.00 |
| | Quantity | Value |
| **Total for Item:**   704520 | 0 | $0.00 |

**Item Number:** 704525     **Description:** Gliadin IgA
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |
| | | | | | Quantity | Value |
| **Total for Item:** | **704525** | | | | **0** | **$0.00** |

**Item Number:** 704605     **Description:** TG IgA
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |
| | | | | | Quantity | Value |
| **Total for Item:** | **704605** | | | | **0** | **$0.00** |

**Item Number:** 704610     **Description:** TG IgG

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

## Account　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | | **Total for Item:** | 704610 | | | **0** | **$0.00** |

## Item Number:　70491　Description: NIN x2
## Account　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 4 | 0 | 0 | 0 | 0 | | 4 |
| Value: | | $27.18 | $0.00 | $0.00 | $0.00 | $0.00 | | $27.18 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | **4** | **$27.18** |
| | | | | | | | Quantity | Value |
| | | | **Total for Item:** | 70491 | | | **4** | **$27.18** |

## Item Number:　70493　Description: ZYM B x2
## Account　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 4 | 0 | 0 | 0 | 0 | | 4 |
| Value: | | $104.22 | $0.00 | $0.00 | $0.00 | $0.00 | | $104.22 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | **4** | **$104.22** |
| | | | | | | | Quantity | Value |
| | | | **Total for Item:** | 70493 | | | **4** | **$104.22** |

## Item Number:　70494　Description: ZYM A x2
## Account　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 5 | 0 | 0 | 0 | 0 | | 5 |
| Value: | | $130.27 | $0.00 | $0.00 | $0.00 | $0.00 | | $130.27 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | **5** | **$130.27** |
| | | | | | | | Quantity | Value |

Total for Item:    70424                                5         $130.37

**Item Number:** 705-0840           **Description:** Photometer lamps
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|-----------|---------|---|-------------|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  | Quantity | Value |
|--|--|----------|-------|
| **Total for Account:** 11-11040-0000-0000-00 | | **0** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** 705-0840 | | **0** | **$0.00** |

**Item Number:** 70542            **Description:** James 2amp
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|-----------|---------|---|-------------|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $53.30 | $0.00 | $0.00 | $0.00 | $0.00 | | $53.30 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 2 | $53.30 |
| | | Quantity | Value |
| Total for Item: | 70542 | 2 | $53.30 |

**Item Number:** 70664-001  **Description:** ThinPrep Imaging System - 500 Filters/500 Slides
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | | $4,183.57 | $0.00 | $0.00 | $0.00 | $0.00 | $4,183.57 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 1 | $4,183.57 |
| | | Quantity | Value |
| Total for Item: | 70664-001 | 1 | $4,183.57 |

**Item Number:** 708114  **Description:** Quanta Check Coagulation Panel
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
| | | Quantity | Value |
| Total for Item: | 708114 | 0 | $0.00 |

**Item Number:** 708625  **Description:** QUANTA Lite ACA IgG III ELISA Kit
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
| | | Quantity | Value |
| Total for Item: | 708625 | 0 | $0.00 |

**Item Number:** 708630  **Description:** QUANTA Lite ACA IgM III ELISA Kit
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | **708630** | | | | | **0** | **$0.00** |

**Item Number:** 708635　　　　**Description:** QUANTA Lite ACA IgA III ELISA Kit
**Account** 11-11040-0000-0000-00

| Site: | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | TRUE-WHS01 | | | | | | | |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | **708635** | | | | | **0** | **$0.00** |

**Item Number:** 708665　　　　**Description:** QUANTA Lite B2 GPI IgG ELISA Kit

Historical Inventory Trial Balance Summary

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **708665** | | | | **0** | **$0.00** |

**Item Number:**   708670     **Description:** QUANTA Lite B2 GPI IgM ELISA Kit
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **708670** | | | | **0** | **$0.00** |

**Item Number:**   708675     **Description:** QUANTA Lite B2 GPI Iga ELISA KIt
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **708675** | | | | **0** | **$0.00** |

**Item Number:**   708750     **Description:** QUANTA Lite ANA ELISA Kit
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |

Total for Item: 700750                                                    0                    $0.00

**Item Number:** 71687-100G          **Description:** Sodium Hydroxide
**Account**          11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $42.53 | $0.00 | $0.00 | $0.00 | $0.00 | | $42.53 |

|  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | **1** | **$42.53** |
| | | | | Quantity | Value |
| | **Total for Item:** | **71687-100G** | | **1** | **$42.53** |

**Item Number:** 72.609          **Description:** Tube - 2mL SC Micro CBS No Cap (CS5000/PK500)
**Account**          11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

490/1004

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
| | | Quantity | Value |
| Total for Item: 72.609 | | 0 | $0.00 |

**Item Number:** 720-1     **Description:** Surine Negative Urine Control
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
| | | Quantity | Value |
| Total for Item: 720-1 | | 0 | $0.00 |

**Item Number:** 720-1-1L     **Description:** Surine Neg Urine Control, 1L
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
| | | Quantity | Value |
| Total for Item: 720-1-1L | | 0 | $0.00 |

**Item Number:** 7210-5     **Description:** Sodium Chloride 0.9 Isotonic Saline (20L)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
| | | Quantity | Value |
| Total for Item: 7210-5 | | 0 | $0.00 |

**Item Number:** 72339     **Description:** Geenius HIV 1/2 Controls - 1 Positive, 1 Negative
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

Historical Inventory Item Balance Summary by Item

| | | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 4 | 0 | 0 | 0 | 0 | 4 |
| Value: | | $185.33 | $0.00 | $0.00 | $0.00 | $0.00 | $185.33 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **4** | **$185.33** |
| | | | Quantity | Value |
| **Total for Item:** | **72339** | | **4** | **$185.33** |

| **Item Number:** | 72461 | **Description:** | Geenius 1/2 Supplemental Assay - 20 Tests | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
|---|---|---|---|---|---|---|---|
| Quantity: | | 20 | 0 | 0 | 0 | 0 | 20 |
| Value: | | $800.44 | $0.00 | $0.00 | $0.00 | $0.00 | $800.44 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **20** | **$800.44** |
| | | | Quantity | Value |
| **Total for Item:** | **72461** | | **20** | **$800.44** |

| **Item Number:** | 724806 | **Description:** | ClearCrit, Mylar wrapped Self-Sealing Capillary Tubes |
|---|---|---|---|

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 900 | 0 | 0 | 0 | 0 | | 900 |
| | Value: | $154.05 | $0.00 | $0.00 | $0.00 | $0.00 | | $154.05 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 900 | $154.05 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 724806 | | | | 900 | $154.05 |

**Item Number:** 725219  **Description:** Lab Coat Knee Disp XLG
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 140 | 0 | 0 | 0 | 0 | | 140 |
| | Value: | $305.21 | $0.00 | $0.00 | $0.00 | $0.00 | | $305.21 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 140 | $305.21 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 725219 | | | | 140 | $305.21 |

**Item Number:** 725236  **Description:** COAT, LAB KNEE DISP 3LAYER LF PURPLE MED (10/BG)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 20 | 0 | 0 | 0 | 0 | | 20 |
| | Value: | $47.47 | $0.00 | $0.00 | $0.00 | $0.00 | | $47.47 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 20 | $47.47 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 725236 | | | | 20 | $47.47 |

**Item Number:** 725246  **Description:** Lab Coat Value Max Large Teel
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 30 | 0 | 0 | 0 | 0 | | 30 |
| | Value: | $66.82 | $0.00 | $0.00 | $0.00 | $0.00 | | $66.82 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 30 | $66.82 |
| | | | | | | | Quantity | Value |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

493/1004

Total for Item:    725246            38          $66.82

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Item Number:** | 725255 | | **Description:** Lab Coat Knee Disp LG | | | | |
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | | | **Quantity** | **Value** |
| **Total for Account:** | 11-11040-0000-0000-00 | | **0** | **$0.00** |
| | | | **Quantity** | **Value** |
| **Total for Item:** | 725255 | | **0** | **$0.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Item Number:** | 725256 | | **Description:** Medium Lab Coat (Case 100) | | | | |
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | **Quantity:** | 368 | 0 | 0 | 0 | 0 | 368 |
| | **Value:** | $787.52 | $0.00 | $0.00 | $0.00 | $0.00 | $787.52 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **368** | **$787.52** |
| | | Quantity | Value |
| **Total for Item:**   725256 | | **368** | **$787.52** |

**Item Number:** 725257    **Description:** Lab Coat Knee Disp SM
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 260 | 0 | 0 | 0 | 0 | 260 |
| | Value: | $556.40 | $0.00 | $0.00 | $0.00 | $0.00 | $556.40 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **260** | **$556.40** |
| | | Quantity | Value |
| **Total for Item:**   725257 | | **260** | **$556.40** |

**Item Number:** 725258    **Description:** XL Lab Coat (Case 100)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1,129 | 0 | 0 | 0 | 0 | 1,129 |
| | Value: | $2,416.82 | $0.00 | $0.00 | $0.00 | $0.00 | $2,416.82 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **1,129** | **$2,416.82** |
| | | Quantity | Value |
| **Total for Item:**   725258 | | **1,129** | **$2,416.82** |

**Item Number:** 725259    **Description:** Lab Coat, Knee Collar LF Wht XSM (CS/100)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 160 | 0 | 0 | 0 | 0 | 160 |
| | Value: | $343.60 | $0.00 | $0.00 | $0.00 | $0.00 | $343.60 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **160** | **$343.60** |
| | | Quantity | Value |
| **Total for Item:**   725259 | | **160** | **$343.60** |

**Item Number:** 725260    **Description:** Lab Coat Knee Disp 2XLG
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

Historical Inventory Item Balance Summary by Item

| | Quantity: | 210 | 0 | 0 | 0 | 0 | 210 |
|---|---|---|---|---|---|---|---|
| | Value: | $476.70 | $0.00 | $0.00 | $0.00 | $0.00 | $476.70 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **210** | **$476.70** |
| | | Quantity | Value |
| **Total for Item:** | **725260** | **210** | **$476.70** |

**Item Number:** 725261     **Description:** Lab Coat Knee Disp 3XLG
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 50 | 0 | 0 | 0 | 0 | 50 |
| | Value: | $119.91 | $0.00 | $0.00 | $0.00 | $0.00 | $119.91 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **50** | **$119.91** |
| | | Quantity | Value |
| **Total for Item:** | **725261** | **50** | **$119.91** |

**Item Number:** 72830-026     **Description:** Tip ART-XPL 2-180UL 768/pk

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

### Account  11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 8,448 | 0 | 0 | 0 | 0 | | 8,448 |
| Value: | | $675.84 | $0.00 | $0.00 | $0.00 | $0.00 | | $675.84 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 8,448 | $675.84 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 72830-026 | | | | 8,448 | $675.84 |

### Item Number:  736722　　Description: Glucose Tolerance Fruit Punch 75
### Account  11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 95 | 0 | 0 | 0 | 0 | | 95 |
| Value: | | $111.79 | $0.00 | $0.00 | $0.00 | $0.00 | | $111.79 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 95 | $111.79 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 736722 | | | | 95 | $111.79 |

### Item Number:  736723　　Description: Glucose Tolerance Fruit Punch (100GM)
### Account  11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 42 | 0 | 0 | 0 | 0 | | 42 |
| Value: | | $49.14 | $0.00 | $0.00 | $0.00 | $0.00 | | $49.14 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 42 | $49.14 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 736723 | | | | 42 | $49.14 |

### Item Number:  736724　　Description: Glucose Tolerance Lemon Lime 75gm
### Account  11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 24 | 0 | 0 | 0 | 0 | | 24 |
| Value: | | $29.06 | $0.00 | $0.00 | $0.00 | $0.00 | | $29.06 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 24 | $29.06 |
| | | | | | | | Quantity | Value |

Historical Inventory Item Balance Summary by Item

Total for Item: 736724 24 $30.83

| Item Number: | 736725 | | | Description: | Glucose Tolerance Lemon Lime 100gm | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 24 | 0 | 0 | 0 | 0 | | | 24 |
| | Value: | $30.83 | $0.00 | $0.00 | $0.00 | $0.00 | | | $30.83 |

| | | | | | | | Quantity | | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 24 | | $30.83 |
| | | | | | | | Quantity | | Value |
| | | Total for Item: | 736725 | | | | 24 | | $30.83 |

| Item Number: | 736760 | | | Description: | Glucose Tolerance Fruit Punch (50GM) | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 13 | 0 | 0 | 0 | 0 | | | 13 |
| | Value: | $19.57 | $0.00 | $0.00 | $0.00 | $0.00 | | | $19.57 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 13 | $19.57 |
|  |  | Quantity | Value |
| Total for Item: | 736760 | 13 | $19.57 |

**Item Number:** 736761      **Description:** Glucose Tolerance Lemon Lime 50gm
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 18 | 0 | 0 | 0 | 0 | 18 |
| Value: |  | $21.80 | $0.00 | $0.00 | $0.00 | $0.00 | $21.80 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 18 | $21.80 |
|  |  | Quantity | Value |
| Total for Item: | 736761 | 18 | $21.80 |

**Item Number:** 740626      **Description:** ANA HEp-2 Gamma
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 24 | 0 | 0 | 0 | 0 | 24 |
| Value: |  | $6,984.24 | $0.00 | $0.00 | $0.00 | $0.00 | $6,984.24 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 24 | $6,984.24 |
|  |  | Quantity | Value |
| Total for Item: | 740626 | 24 | $6,984.24 |

**Item Number:** 7547181      **Description:** Wright-Giemsa Stain Buffer PK 4x2L
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 2 | 0 | 0 | 0 | 0 | 2 |
| Value: |  | $164.44 | $0.00 | $0.00 | $0.00 | $0.00 | $164.44 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 2 | $164.44 |
|  |  | Quantity | Value |
| Total for Item: | 7547181 | 2 | $164.44 |

**Item Number:** 7601132      **Description:** Deionizer Bag Assembly (2/PK)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

|  | | | | | | |
|---|---|---|---|---|---|---|
| **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | 0 | $0.00 |
| **Total for Item:** 7601132 | 0 | $0.00 |

**Item Number:** 76203-714      **Description:** Gel Wraps
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 16 | 0 | 0 | 0 | 0 | 16 |
| **Value:** | | $883.00 | $0.00 | $0.00 | $0.00 | $0.00 | $883.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | 16 | $883.00 |
| **Total for Item:** 76203-714 | 16 | $883.00 |

**Item Number:** 762458      **Description:** 6 X 9 Custom Biobag (Minigrip)

System:   9/12/2019
User Date:   9/12/2019     3:42:55 PM

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

Page:   251
User ID:   kmiller2

**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|------------|---------|--|-------------|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  | Quantity | Value |
|--|--|----------|-------|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **762458** | **0** | **$0.00** |

**Item Number:**   765875      **Description:** McKesson Med Surg 14-6976C Glove Exam Nitrile PF Blue Medium
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|------------|---------|--|-------------|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  | Quantity | Value |
|--|--|----------|-------|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **765875** | **0** | **$0.00** |

**Item Number:**   784503      **Description:** PIPET, TRANSFER DISP GRAD BLD BANK N/S 5ML
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|------------|---------|--|-------------|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  | Quantity | Value |
|--|--|----------|-------|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **784503** | **0** | **$0.00** |

**Item Number:**   785246      **Description:** Transport Kit, Viral Univ W/ Flocked Flex Swab
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|------------|---------|--|-------------|
| Quantity: | | 615 | 0 | 0 | 0 | 0 | | 615 |
| Value: | | $919.18 | $0.00 | $0.00 | $0.00 | $0.00 | | $919.18 |

|  |  | Quantity | Value |
|--|--|----------|-------|
| **Total for Account:** | **11-11040-0000-0000-00** | **615** | **$919.18** |
|  |  | Quantity | Value |

| Item Number: | 790648 | | | Description: | 1-Linoleoyl-sn-glycero-3-phosphocholine (18:2 LPC) | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $1,088.80 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,088.80 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | 1 | $1,088.80 |
| | | | | | | | Quantity | Value |
| | | | Total for Item: | 790648 | | | 1 | $1,088.80 |

| Item Number: | 791121 | | | Description: | 1-Linoleoyl-sn-glycero-3-phosphocholine-N,N,N-trimethyl-d9 (18:2 LPC-D9) | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 146 | 0 | 0 | 0 | 0 | | 146 |
| Value: | | $22,484.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $22,484.00 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 146 | $22,484.00 |
| | | Quantity | Value |
| **Total for Item:** 791121 | | 146 | $22,484.00 |

| **Item Number:** 799-3073 | **Description:** Sample Filter Flush | | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 0 | $0.00 |
| | | Quantity | Value |
| **Total for Item:** 799-3073 | | 0 | $0.00 |

| **Item Number:** 800-3103 | **Description:** IQ Calibrator Pack | | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 0 | $0.00 |
| | | Quantity | Value |
| **Total for Item:** 800-3103 | | 0 | $0.00 |

| **Item Number:** 800-3104 | **Description:** IQ Control/Focus Set | | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| **Quantity:** | | 1 | 0 | 0 | 0 | 0 | 1 |
| **Value:** | | $152.94 | $0.00 | $0.00 | $0.00 | $0.00 | $152.94 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 1 | $152.94 |
| | | Quantity | Value |
| **Total for Item:** 800-3104 | | 1 | $152.94 |

| **Item Number:** 800-3202 | **Description:** IRIS Diluent Pack | | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |

| | | | | | | |
|---|---|---|---|---|---|---|
| Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
| | | | Quantity | Value |
| | **Total for Item:** | **800-3202** | **0** | **$0.00** |

**Item Number:** 800-3203     **Description:** IRIS System Cleaner Pack
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
| | | | Quantity | Value |
| | **Total for Item:** | **800-3203** | **0** | **$0.00** |

**Item Number:** 800-3236     **Description:** IQ Lamina 2 Bottles per case

| System: | 9/12/2019 | 3:42:55 PM | | | | HISTORICAL INVENTORY TRIAL BALANCE SUMMARY | | | | Page: | 253 |
| User Date: | 9/12/2019 | | | | | True Health Diagnostics, LLC | | | | User ID: | kmiller2 |

**Account**  11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| | Total for Item: | 800-3236 | | | | 0 | $0.00 |

**Item Number:** 800-3519   **Description:** Thermal Printer Paper, AX-4280 - Pk6
**Account**  11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 2 | 0 | 0 | 0 | 0 | | 2 |
| Value: | | $95.82 | $0.00 | $0.00 | $0.00 | $0.00 | | $95.82 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 2 | $95.82 |
| | | | | | | Quantity | Value |
| | Total for Item: | 800-3519 | | | | 2 | $95.82 |

**Item Number:** 800-7005   **Description:** ICHEM 10SG Urine Chemistry Strips 100/vial
**Account**  11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 9 | 0 | 0 | 0 | 0 | | 9 |
| Value: | | $355.12 | $0.00 | $0.00 | $0.00 | $0.00 | | $355.12 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 9 | $355.12 |
| | | | | | | Quantity | Value |
| | Total for Item: | 800-7005 | | | | 9 | $355.12 |

**Item Number:** 800-7211   **Description:** IRISPEC CA/CB/CC Set NA
**Account**  11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $147.68 | $0.00 | $0.00 | $0.00 | $0.00 | | $147.68 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $147.68 |
| | | | | | | Quantity | Value |

Historical Inventory item Balance Summary by item

**Total for item:**   800-7211     1     $147.68

| Item Number: | 800-7212 | | | **Description:** Chemistry Strips, Velocity N | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | **Quantity:** | 17 | 0 | 0 | 0 | 0 | | 17 |
| | **Value:** | $698.13 | $0.00 | $0.00 | $0.00 | $0.00 | | $698.13 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | 17 | $698.13 |
| | | | | | | | Quantity | Value |
| | | | **Total for Item:** | 800-7212 | | | 17 | $698.13 |

| Item Number: | 800-7217 | | | **Description:** ICHEM Wash | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | **Quantity:** | 3 | 0 | 0 | 0 | 0 | | 3 |
| | **Value:** | $138.30 | $0.00 | $0.00 | $0.00 | $0.00 | | $138.30 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 3 | $138.30 |
|  |  | Quantity | Value |
| **Total for Item:** 800-7217 | | 3 | $138.30 |

**Item Number:** 800-7703　　**Description:** Velocity Cal Check
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 0 | $0.00 |
|  |  | Quantity | Value |
| **Total for Item:** 800-7703 | | 0 | $0.00 |

**Item Number:** 80000　　**Description:** Biogenic Amines/Metabolites Starter Set
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 0 | $0.00 |
|  |  | Quantity | Value |
| **Total for Item:** 80000 | | 0 | $0.00 |

**Item Number:** 80017644　　**Description:** Photoionisation Lamp PKS 106
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 0 | $0.00 |
|  |  | Quantity | Value |
| **Total for Item:** 80017644 | | 0 | $0.00 |

**Item Number:** 8010-0216　　**Description:** CL Adv Green inlet septa SHM plug 100/pk
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

History Inventory Item Balance Summary by Item

| | | Quantity: | 300 | 0 | 0 | 0 | 0 | 300 |
| | | Value: | $379.20 | $0.00 | $0.00 | $0.00 | $0.00 | $379.20 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | **300** | **$379.20** |
| | | | | Quantity | Value |
| | **Total for Item:** | **8010-0216** | | **300** | **$379.20** |

**Item Number:** 80600-96      **Description:** Catecholamines, Free Metanephrines, Serotonin Prep Set
**Account**    11-11040-0000-0000-00

| Site: | | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | TRUE-WHS01 | | | | | | |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | **0** | **$0.00** |
| | | | | Quantity | Value |
| | **Total for Item:** | **80600-96** | | **0** | **$0.00** |

**Item Number:** 80603      **Description:** Catecholamines, Free Metanephrines, Serotonin Adj Reagent

User Date:    9/12/2019

**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 80603 | | | | **0** | **$0.00** |

**Item Number:**   80610      **Description:** Catecholamines, Metanephrines, Serotonin System Check Solution

**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 80610 | | | | **0** | **$0.00** |

**Item Number:**   80615      **Description:** Catecholamines, Metanephrines, Serotonin Tuning Mix, IS+Analytes

**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 80615 | | | | **0** | **$0.00** |

**Item Number:**   80639      **Description:** Multilevel Urine Calibrator Set

**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |

Historical Inventory Item Balances Summary System

Total for Item: 80620

**Item Number:** 81126     **Description:** Syringes 250 ml
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 81126 | | | | **0** | **$0.00** |

**Item Number:** 81520     **Description:** 5 ml syringe
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
| | | Quantity | Value |
| Total for Item: | 81520 | 0 | $0.00 |

**Item Number:** 815465    **Description:** Go Kit Cooler
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
| | | Quantity | Value |
| Total for Item: | 815465 | 0 | $0.00 |

**Item Number:** 820-0400-P01    **Description:** Isoelute SLE + Plates
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
| | | Quantity | Value |
| Total for Item: | 820-0400-P01 | 0 | $0.00 |

**Item Number:** 82003-820    **Description:** Light Duty Tissue Wipes 11.4x21.3cm
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 840 | 0 | 0 | 0 | 0 | 840 |
| Value: | | $8.40 | $0.00 | $0.00 | $0.00 | $0.00 | $8.40 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 840 | $8.40 |
| | | Quantity | Value |
| Total for Item: | 82003-820 | 840 | $8.40 |

**Item Number:** 82003-856    **Description:** Alcohol preps
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

| | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|
| **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | Quantity | Value |
| **Total for Item:** | 82003-856 | | | 0 | $0.00 |

**Item Number:** 82004-740          **Description:** 2 X 2 Gauze
**Account**          11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | **Quantity:** | 73,800 | 0 | 0 | 0 | 0 | 73,800 |
| | **Value:** | $1,476.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,476.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | 73,800 | $1,476.00 |
| | | | | Quantity | Value |
| **Total for Item:** | 82004-740 | | | 73,800 | $1,476.00 |

**Item Number:** 82004-776          **Description:** Gauze 4x4

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

512/1004

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | | Total for Item: | 82004-776 | | | 0 | $0.00 |

**Item Number:** 82010-000     **Description:** Lavendar caps
**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | | Total for Item: | 82010-000 | | | 0 | $0.00 |

**Item Number:** 82051-244     **Description:** PLATE 96 DEEP WELL 1.2ML CS50
**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | | Total for Item: | 82051-244 | | | 0 | $0.00 |

**Item Number:** 82051-246     **Description:** masterblock 96 deep well microplates 2ML 128 X 86 X 44mm conical nonsterile
**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 150 | 0 | 0 | 0 | 0 | | 150 |
| Value: | | $391.50 | $0.00 | $0.00 | $0.00 | $0.00 | | $391.50 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | 150 | $391.50 |
| | | | | | | | Quantity | Value |

Total for Item:   82051-246                                    150          $391.50

**Item Number:** 82051-248        **Description:** Masterblock 96 deep well plate Greiner 2ML
**Account**        11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 200 | 0 | 0 | 0 | 0 | 200 |
| | Value: | $552.00 | $0.00 | $0.00 | $0.00 | $0.00 | $552.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | 200 | $552.00 |
| **Total for Item:** | 82051-248 | Quantity | Value |
| | | 200 | $552.00 |

**Item Number:** 82736        **Description:** 0.9375 x 0.9375 Direct Thermal Labels
**Account**        11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 24 | 0 | 0 | 0 | 0 | 24 |
| | Value: | $114.97 | $0.00 | $0.00 | $0.00 | $0.00 | $114.97 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 24 | $114.97 |
| | | Quantity | Value |
| **Total for Item:** 82736 | | 24 | $114.97 |

**Item Number:** 82870-1G    **Description:** Pyridoxal 5'-phosphate monohydrate
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | | $56.33 | $0.00 | $0.00 | $0.00 | $0.00 | $56.33 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 1 | $56.33 |
| | | Quantity | Value |
| **Total for Item:** 82870-1G | | 1 | $56.33 |

**Item Number:** 83101501    **Description:** Elia IGG Calibrator Strips
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 3 | 0 | 0 | 0 | 0 | 3 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 3 | $0.00 |
| | | Quantity | Value |
| **Total for Item:** 83101501 | | 3 | $0.00 |

**Item Number:** 83101601    **Description:** Elia IGG Curve Control Strips
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 9 | 0 | 0 | 0 | 0 | 9 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 9 | $0.00 |
| | | Quantity | Value |
| **Total for Item:** 83101601 | | 9 | $0.00 |

**Item Number:** 83101701    **Description:** Elia IGG Conjugate300 DET ICap 250
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

| | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|
| Quantity: | 10 | 0 | 0 | 0 | 0 | 10 |
| Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | **10** | **$0.00** |
| | | | | Quantity | Value |
| **Total for Item:** | 83101701 | | | **10** | **$0.00** |

**Item Number:** 83101901     **Description:** Elia IGA Calibrator Strips
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 7 | 0 | 0 | 0 | 0 | 7 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | **7** | **$0.00** |
| | | | | Quantity | Value |
| **Total for Item:** | 83101901 | | | **7** | **$0.00** |

**Item Number:** 83102001     **Description:** Elia IGA Curve Control Strips

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 10 | 0 | 0 | 0 | 0 | | 10 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | 10 | $0.00 |
| | | | | | | | Quantity | Value |
| | | | Total for Item: | 83102001 | | | 10 | $0.00 |

**Item Number:**   83102101       **Description:** Elia IGA Conjugate (300 DET)
**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 35 | 0 | 0 | 0 | 0 | | 35 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | 35 | $0.00 |
| | | | | | | | Quantity | Value |
| | | | Total for Item: | 83102101 | | | 35 | $0.00 |

**Item Number:**   83102301       **Description:** Elia Sample Diluent ICap 250
**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 4 | 0 | 0 | 0 | 0 | | 4 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | 4 | $0.00 |
| | | | | | | | Quantity | Value |
| | | | Total for Item: | 83102301 | | | 4 | $0.00 |

**Item Number:**   83103601       **Description:** Elia Celiac Positive CTRL 250
**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 16 | 0 | 0 | 0 | 0 | | 16 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | 16 | $0.00 |
| | | | | | | | Quantity | Value |

Historical Inventory Item Balances Summary by Item

**Total for Item:** 83103691      16      $0.00

| Item Number: | 83103701 | | **Description:** Elia IGG/IGA/IGM Neg CTRL 250 | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 16 | 0 | 0 | 0 | 0 | | 16 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  | **Quantity** | **Value** |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | 16 | $0.00 |
|  |  | **Quantity** | **Value** |
| **Total for Item:** | 83103701 | 16 | $0.00 |

| Item Number: | 841450 | | **Description:** Drug Testing Urine Cup 90mL Wide Mouth | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 2,847 | 0 | 0 | 0 | 0 | | 2,847 |
| | **Value:** | $1,259.68 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,259.68 |

| System: | 9/12/2019 | 3:42:55 PM | | | | | Page: | 260 |
|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| **Total for Account:** | | 11-11040-0000-0000-00 | | | | | 2,847 | $1,259.68 |
| | | | | | | | Quantity | Value |
| **Total for Item:** | 841450 | | | | | | 2,847 | $1,259.68 |

| **Item Number:** | 84172 | | **Description:** White 2.25 X 1.25 Direct Thermal Synthetic 1" core 2000 labels | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | **Quantity:** | 360 | 0 | 0 | 0 | 0 | | 360 |
| | **Value:** | $5,375.84 | $0.00 | $0.00 | $0.00 | $0.00 | | $5,375.84 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| **Total for Account:** | | 11-11040-0000-0000-00 | | | | | 360 | $5,375.84 |
| | | | | | | | Quantity | Value |
| **Total for Item:** | 84172 | | | | | | 360 | $5,375.84 |

| **Item Number:** | 84210 | | **Description:** Pale Blue 2.25X1.25 Direct thermal synthetic label 1" core | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | **Quantity:** | 42 | 0 | 0 | 0 | 0 | | 42 |
| | **Value:** | $791.67 | $0.00 | $0.00 | $0.00 | $0.00 | | $791.67 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| **Total for Account:** | | 11-11040-0000-0000-00 | | | | | 42 | $791.67 |
| | | | | | | | Quantity | Value |
| **Total for Item:** | 84210 | | | | | | 42 | $791.67 |

| **Item Number:** | 84246 | | **Description:** 2.25 X 2.5 Direct thermal labels for mobile label printers | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| **Total for Account:** | | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| **Total for Item:** | 84246 | | | | | | 0 | $0.00 |

| **Item Number:** | 84277 | | **Description:** 2.25x1.25 Direct Thermal Synthetic Platinum Code labels,Orng Border 200 rl | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |

Historical Inventory Detail Balance Summary Report by Item

| | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|
| **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | 0 | $0.00 |
| **Total for Item:** | 84277 | 0 | $0.00 |

**Item Number:** 842869  **Description:** Hand Sanitizer
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 23 | 0 | 0 | 0 | 0 | 23 |
| **Value:** | | $59.58 | $0.00 | $0.00 | $0.00 | $0.00 | $59.58 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | 23 | $59.58 |
| **Total for Item:** | 842869 | 23 | $59.58 |

**Item Number:** 84300  **Description:** Green bordered 2.25 X 1.25 Direct Thermal Synthetic 1" core 2000 labe

System: 9/12/2019 3:42:55 PM
User Date: 9/12/2019

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

Page: 261
User ID: kmiller2

| Account | 11-11040-0000-0000-00 | | | | | | |
|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **0** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** 84300 | | **0** | **$0.00** |

| Item Number: | 84310 | Description: yellow bordered 2.25 X 1.25 Direct Thermal Synthetic 1" core 2000 labe | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **0** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** 84310 | | **0** | **$0.00** |

| Item Number: | 848105 | Description: Thermometer | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **0** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** 848105 | | **0** | **$0.00** |

| Item Number: | 851614 | Description: Bleach Replacing | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 9 | 0 | 0 | 0 | 0 | 9 |
| | Value: | $44.85 | $0.00 | $0.00 | $0.00 | $0.00 | $44.85 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **9** | **$44.85** |
| | | Quantity | Value |

Total for Item:    855611                                         9              $44.85

| **Item Number:** | 855063 | | **Description:** | Large Stackable Sharps Container | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | | **Site Totals** |
| | **Quantity:** | 39 | 0 | 0 | 0 | 0 | | | 39 |
| | **Value:** | $122.86 | $0.00 | $0.00 | $0.00 | $0.00 | | | $122.86 |

|  |  | | | | | | **Quantity** | | **Value** |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | 39 | | $122.86 |
| | | | | | | | **Quantity** | | **Value** |
| | | **Total for Item:** | 855063 | | | | 39 | | $122.86 |

| **Item Number:** | 86.1180 | | **Description:** | Transfer Pipettes (For the Airfuge samples) | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | | **Site Totals** |
| | **Quantity:** | 4,796 | 0 | 0 | 0 | 0 | | | 4,796 |
| | **Value:** | $1,719.76 | $0.00 | $0.00 | $0.00 | $0.00 | | | $1,719.76 |

System:   9/12/2019     3:42:55 PM       Page:   262
User Date:   9/12/2019          User ID:   kmiller2

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **4,796** | **$1,719.76** |
|  |  | Quantity | Value |
| **Total for Item:** | 86.1180 | **4,796** | **$1,719.76** |

**Item Number:** 861554     **Description:** Na Azide 10L Concentrated Wash Buffer (I-ARM)
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** |  | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | 861554 | **0** | **$0.00** |

**Item Number:** 861574     **Description:** TSH Calibrator
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** |  | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | 861574 | **0** | **$0.00** |

**Item Number:** 861575     **Description:** TSH Control
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** |  | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | 861575 | **0** | **$0.00** |

**Item Number:** 861745     **Description:** Probe Conditioning Solution (4x25mL)
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

Historical Inventory Item Balance Summary by Item

| | | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
|---|---|---|---|---|---|---|---|---|---|
| | | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | **Total for Item:** | **861745** | | | | **0** | **$0.00** |

| **Item Number:** | 861814 | **Description:** Tray, Sample F/Architect Analyzd/s Abbdia |
|---|---|---|
| **Account** | 11-11040-0000-0000-00 | |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | **Total for Item:** | **861814** | | | | **0** | **$0.00** |

| **Item Number:** | 861855 | **Description:** Buffer, Lis Sendor w/ tu F/Architect Anlz |
|---|---|---|

| | | |
|---|---|---|
| System: | 9/12/2019 | |
| User Date: | 9/12/2019 | 3:42:55 PM |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

Page: 263
User ID: kmiller2

**Account**    11-11040-0000-0000-00

| | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | | | | | | | |
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $229.10 | $0.00 | $0.00 | $0.00 | $0.00 | | $229.10 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | **1** | **$229.10** |
| | | | | | Quantity | Value |
| | **Total for Item:** | 861855 | | | **1** | **$229.10** |

**Item Number:** 862748    **Description:** ARC Septums (Box of 200)
**Account**    11-11040-0000-0000-00

| | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | | | | | | | |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | Quantity | Value |
| | **Total for Item:** | 862748 | | | **0** | **$0.00** |

**Item Number:** 87000-050    **Description:** MO Bio Isopropyanol
**Account**    11-11040-0000-0000-00

| | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | | | | | | | |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | Quantity | Value |
| | **Total for Item:** | 87000-050 | | | **0** | **$0.00** |

**Item Number:** 8824    **Description:** Urine 24HR Container
**Account**    11-11040-0000-0000-00

| | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | | | | | | | |
| Quantity: | | 16 | 0 | 0 | 0 | 0 | | 16 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | **16** | **$0.00** |
| | | | | | Quantity | Value |

**Item Number:** 882590      **Description:** Xylene Purified 1 gal.
**Account**      11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 12 | 0 | 0 | 0 | 0 | | 12 |
| | Value: | $157.04 | $0.00 | $0.00 | $0.00 | $0.00 | | $157.04 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | **12** | **$157.04** |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | 882590 | | | **12** | **$157.04** |

**Item Number:** 882591      **Description:** Alcohol, Reagent 95% 1gal
**Account**      11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 16 | 0 | 0 | 0 | 0 | | 16 |
| | Value: | $164.56 | $0.00 | $0.00 | $0.00 | $0.00 | | $164.56 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | 16 | $164.56 |
| | Quantity | Value |
| **Total for Item:** 882591 | 16 | $164.56 |

**Item Number:** 8840  **Description:** Whole Blood Control, Lyophil for Trace Elements, Level 1
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 2 | 0 | 0 | 0 | 0 | 2 |
| Value: | | $774.96 | $0.00 | $0.00 | $0.00 | $0.00 | $774.96 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | 2 | $774.96 |
| | Quantity | Value |
| **Total for Item:** 8840 | 2 | $774.96 |

**Item Number:** 8842  **Description:** Whole Blood Control, Lyophil for Trace Elements, Level 3
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 2 | 0 | 0 | 0 | 0 | 2 |
| Value: | | $774.96 | $0.00 | $0.00 | $0.00 | $0.00 | $774.96 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | 2 | $774.96 |
| | Quantity | Value |
| **Total for Item:** 8842 | 2 | $774.96 |

**Item Number:** 8843  **Description:** Whole Blood Control for Trace Elements, I, II, III
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | | $386.46 | $0.00 | $0.00 | $0.00 | $0.00 | $386.46 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | 1 | $386.46 |
| | Quantity | Value |
| **Total for Item:** 8843 | 1 | $386.46 |

**Item Number:** 8849  **Description:** Urine control, lyophilized, level I and II 2x5x10 ml
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

| | On Hand | Returned | In Use | In Service | Damaged | |
|---|---|---|---|---|---|---|
| **Quantity:** | 2 | 0 | 0 | 0 | 0 | 2 |
| **Value:** | $589.68 | $0.00 | $0.00 | $0.00 | $0.00 | $589.68 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | 2 | $589.68 |
| | | | Quantity | Value |
| | **Total for Item:** | 8849 | 2 | $589.68 |

**Item Number:** 886823     **Description:** Arc Filter Buffer Abbdia
**Account** 11-11040-0000-0000-00

| Site: | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|
| TRUE-WHS01 | | | | | | |
| **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | 0 | $0.00 |
| | | | Quantity | Value |
| | **Total for Item:** | 886823 | 0 | $0.00 |

**Item Number:** 886848     **Description:** Arc Sensor Lvi Trig Abbdia

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 886848 | | | | **0** | **$0.00** |

**Item Number:**   887566      **Description:** Parafilm 4" X 250'
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 887566 | | | | **0** | **$0.00** |

**Item Number:**   887679      **Description:** Specimen Container w/ Temp Strip 53mm Screw Cap 90mL Sterile
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 400 | 0 | 0 | 0 | 0 | | 400 |
| | Value: | $160.65 | $0.00 | $0.00 | $0.00 | $0.00 | | $160.65 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | **400** | **$160.65** |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 887679 | | | | **400** | **$160.65** |

**Item Number:**   8885      **Description:** Plasma Control for Trace Elements Level I and II
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 3 | 0 | 0 | 0 | 0 | | 3 |
| | Value: | $1,159.36 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,159.36 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | **3** | **$1,159.36** |
| | | | | | | | Quantity | Value |

Total for Item:   8895   3   $1,159.36

**Item Number:** 889552  **Description:** Alcohol, Reagent 100%
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 16 | 0 | 0 | 0 | 0 | | 16 |
| | Value: | $166.44 | $0.00 | $0.00 | $0.00 | $0.00 | | $166.44 |

|  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | **16** | **$166.44** |
| | | | | Quantity | Value |
| **Total for Item:** | 889552 | | | **16** | **$166.44** |

**Item Number:** 8896N  **Description:** Esteem Tru-Blu Small Gloves (BXof100)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1,100 | 0 | 0 | 0 | 0 | | 1,100 |
| | Value: | $88.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $88.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

530/1004

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | **1,100** | **$88.00** |
| | | | Quantity | Value |
| **Total for Item:** | 8896N | | **1,100** | **$88.00** |

**Item Number:** 8897N     **Description:** Esteem Tru-Blu Medium Gloves (BXof100)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | **0** | **$0.00** |
| | | | Quantity | Value |
| **Total for Item:** | 8897N | | **0** | **$0.00** |

**Item Number:** 8898N     **Description:** Esteem Tru-Blu Large Gloves (BXof100)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | **0** | **$0.00** |
| | | | Quantity | Value |
| **Total for Item:** | 8898N | | **0** | **$0.00** |

**Item Number:** 8899N     **Description:** Esteem Tru-Blu X-Large Gloves (BXof100)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | **0** | **$0.00** |
| | | | Quantity | Value |
| **Total for Item:** | 8899N | | **0** | **$0.00** |

**Item Number:** 890037     **Description:** Tube Holder Red 100ML
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|

Historical Inventory Item Browse Summary Report System

| | | | | | | |
|---|---|---|---|---|---|---|
| Quantity: | 30 | 0 | 0 | 0 | 0 | 30 |
| Value: | $381.15 | $0.00 | $0.00 | $0.00 | $0.00 | $381.15 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **30** | **$381.15** |
| | | Quantity | Value |
| **Total for Item:** | **890037** | **30** | **$381.15** |

**Item Number:** 89005-240     **Description:** Label tape write on
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** | **89005-240** | **0** | **$0.00** |

**Item Number:** 89022-992     **Description:** Critical Swabs with Small Foam Heads

| System: | 9/12/2019 | 3:42:55 PM | | | | | Page: | 267 |
|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 89022-992 | | | | **0** | **$0.00** |

**Item Number:**   89079-440     **Description:** VWR Tip 300uL Refill PK 526
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 89079-440 | | | | **0** | **$0.00** |

**Item Number:**   89079-444     **Description:** VWR TIP FLEXTOP 200uL PK 960
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 89079-444 | | | | **0** | **$0.00** |

**Item Number:**   89106-754     **Description:** Weigh Dish 4X3IN6.8mL 250/pk
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |

Total for Item:    89186-754           2           $0.00

| **Item Number:** | 89130-844 | | **Description:** XX-Large Non-Latex Gloves | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 99 | 0 | 0 | 0 | 0 | | 99 |
| | **Value:** | $24.75 | $0.00 | $0.00 | $0.00 | $0.00 | | $24.75 |

|  |  |  |  | **Quantity** | **Value** |
|---|---|---|---|---|---|
| | | **Total for Account:**   11-11040-0000-0000-00 | | **99** | **$24.75** |
| | | | | **Quantity** | **Value** |
| | | **Total for Item:**   89130-844 | | **99** | **$24.75** |

| **Item Number:** | 89140-060 | | **Description:** Labcoat SM White PK10 | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | |
|---|---|---|---|
| System: 9/12/2019 | 3:42:55 PM | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | Page: 268 |
| User Date: 9/12/2019 | | True Health Diagnostics, LLC | User ID: kmiller2 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **0** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** | 89140-060 | **0** | **$0.00** |

**Item Number:** 89140-064      **Description:** Labcoat LG White PK10
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **0** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** | 89140-064 | **0** | **$0.00** |

**Item Number:** 89140-066      **Description:** Labcoat XL White PK10
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **0** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** | 89140-066 | **0** | **$0.00** |

**Item Number:** 89140-068      **Description:** Labcoat 2XL White PK10
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **0** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** | 89140-068 | **0** | **$0.00** |

**Item Number:** 89140-102      **Description:** ESP Pipet Tip Reloading Systems, Neptune 10uL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

| | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|
| **Quantity:** | 36,480 | 0 | 0 | 0 | 0 | 36,480 |
| **Value:** | $729.60 | $0.00 | $0.00 | $0.00 | $0.00 | $729.60 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | 36,480 | $729.60 |
| | | Quantity | Value |
| **Total for Item:** | 89140-102 | 36,480 | $729.60 |

**Item Number:** 891807  
**Account** 11-11040-0000-0000-00

**Description:** Filter Paper, P8 Grade, 24 cm dia.

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | **Quantity:** | 2 | 0 | 0 | 0 | 0 | 2 |
| | **Value:** | $27.29 | $0.00 | $0.00 | $0.00 | $0.00 | $27.29 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | 2 | $27.29 |
| | | Quantity | Value |
| **Total for Item:** | 891807 | 2 | $27.29 |

**Item Number:** 89200-108

**Description:** Serum tube 2.5mL w/false bottom

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

536/1004

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
True Health Diagnostics, LLC

**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 89200-108 | | | | **0** | **$0.00** |

**Item Number:** 89206-934     **Description:** 8mL 16x75mm polypropylene tubes
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 89206-934 | | | | **0** | **$0.00** |

**Item Number:** 89206-978     **Description:** Red Cap -SNAP CAP, 16MM, RED PK1000
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 158,000 | 0 | 0 | 0 | 0 | | 158,000 |
| Value: | | $3,160.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $3,160.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | **158,000** | **$3,160.00** |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 89206-978 | | | | **158,000** | **$3,160.00** |

**Item Number:** 89212-428     **Description:** Kit w/350uL Glass Inserts installed in a 96-well plate w/a green mat w/Teflon/Silicon Septa
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |

Total for Item:    89232-430                                              0            $0.00

**Item Number:** 89232-930                    **Description:** Combitips Advanced 0.1 ml 100/pk
**Account**      11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|------------|---------|----------|--------|------------|---------|---|-------------|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | **0** | **$0.00** |
| | | | | Quantity | Value |
| | **Total for Item:** | **89232-930** | | **0** | **$0.00** |

**Item Number:** 89232-934                    **Description:** Combitips Advanced 0.5 ml 100/pk
**Account**      11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|------------|---------|----------|--------|------------|---------|---|-------------|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **89232-934** | **0** | **$0.00** |

**Item Number:** 89232-936     **Description:** Combitips Advanced 1.0ml 100/pk
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **89232-936** | **0** | **$0.00** |

**Item Number:** 89232-938     **Description:** Combitips Advanced 2.5 ml
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **89232-938** | **0** | **$0.00** |

**Item Number:** 89232-946     **Description:** Combitips Advanced 50 ml 25/pk
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 125 | 0 | 0 | 0 | 0 | 125 |
| Value: |  | $147.50 | $0.00 | $0.00 | $0.00 | $0.00 | $147.50 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **125** | **$147.50** |
|  |  | Quantity | Value |
| **Total for Item:** | **89232-946** | **125** | **$147.50** |

**Item Number:** 89237-514     **Description:** ULPlate CLR Deep R/R 1.3ML 10/pk
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

Historical Inventory Item Balance Summary by Item

| | | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
| | | | | Quantity | Value |
| | | **Total for Item:** | **89237-514** | **0** | **$0.00** |

**Item Number:** 89237-544     **Description:** Thick SIL Mat RND well Nat
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
| | | | | Quantity | Value |
| | | **Total for Item:** | **89237-544** | **0** | **$0.00** |

**Item Number:** 89497-752     **Description:** 10mL Amber Sample Tube w/Screw Cap (Replacing 6102AM)

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 3,364 | 0 | 0 | 0 | 0 | | 3,364 |
| **Value:** | | $470.96 | $0.00 | $0.00 | $0.00 | $0.00 | | $470.96 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | 3,364 | $470.96 |
| | | | | | | Quantity | Value |
| | **Total for Item:** | 89497-752 | | | | 3,364 | $470.96 |

**Item Number:** 89501-620    **Description:** Bleach Replacing
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| | **Total for Item:** | 89501-620 | | | | 0 | $0.00 |

**Item Number:** 898243    **Description:** Cap F/13mm Va Tube Lav 1000/Bx Lavender
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| | **Total for Item:** | 898243 | | | | 0 | $0.00 |

**Item Number:** 9000    **Description:** Urine Chemistry Standard
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |

Distribution Inventory Held Below Cost Summary System

**Item Number:** 901RE     **Description:** THY Calibration Verification Test Set

**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $364.34 | $0.00 | $0.00 | $0.00 | $0.00 | | $364.34 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 1 | $364.34 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 901RE | | | | 1 | $364.34 |

**Item Number:** 9020     **Description:** Urine Uric Acid Standard Kit

**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $138.56 | $0.00 | $0.00 | $0.00 | $0.00 | | $138.56 |

| System: | 9/12/2019 | 3:42:55 PM | | Page: | 272 |
|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | User ID: | kmiller2 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

## True Health Diagnostics, LLC

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $138.56 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 9020 | | | | 1 | $138.56 |

**Item Number:** 9040     **Description:** Ammonia / Iron Standard Kit
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $126.65 | $0.00 | $0.00 | $0.00 | $0.00 | | $126.65 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $126.65 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 9040 | | | | 1 | $126.65 |

**Item Number:** 9046     **Description:** Ammonia / Iron Standard, Level F
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $17.32 | $0.00 | $0.00 | $0.00 | $0.00 | | $17.32 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $17.32 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 9046 | | | | 1 | $17.32 |

**Item Number:** 91-11     **Description:** Dehydrant Reagent Alcohol 1 Gal
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| **Total for Account:** | | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Item:** | 91-11 | | 0 | $0.00 |

| **Item Number:** | 91000 | | **Description:** PM Plus Low Urine Toxicology Control | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 3 | 0 | 0 | 0 | 0 | | 3 |
| | **Value:** | $985.61 | $0.00 | $0.00 | $0.00 | $0.00 | | $985.61 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | | | | Quantity | Value |
| **Total for Account:** | 11-11040-0000-0000-00 | | | 3 | $985.61 |
| | | | | Quantity | Value |
| **Total for Item:** | 91000 | | | 3 | $985.61 |

| **Item Number:** | 91002 | **Description:** PM Plus High Urine Toxicology Control |
|---|---|---|
| **Account** | 11-11040-0000-0000-00 | |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

544/1004

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $657.07 | $0.00 | $0.00 | $0.00 | $0.00 | | $657.07 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | | 2 | $657.07 |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | 91002 | | | | | 2 | $657.07 |

| Item Number: | 911824 | | **Description:** | Transfer Pipette Tip 5mL Grad 0.25mL to 1mL NonSterile | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 500 | 0 | 0 | 0 | 0 | | 500 |
| | Value: | $17.46 | $0.00 | $0.00 | $0.00 | $0.00 | | $17.46 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | | 500 | $17.46 |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | 911824 | | | | | 500 | $17.46 |

| Item Number: | 914650 | | **Description:** | Transfer Pipette 3.4 mL Graduated Non Sterile (PK/500) | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 2,999 | 0 | 0 | 0 | 0 | | 2,999 |
| | Value: | $210.39 | $0.00 | $0.00 | $0.00 | $0.00 | | $210.39 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | | 2,999 | $210.39 |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | 914650 | | | | | 2,999 | $210.39 |

| Item Number: | 9200 | | **Description:** | Enzyme ER Verifier Kit | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $168.48 | $0.00 | $0.00 | $0.00 | $0.00 | | $168.48 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | | 1 | $168.48 |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | 9200 | | | | | 1 | $168.48 |

**Item Number:** 92000     **Description:** TCA Panel Level 1 Urine Toxicology Control
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 3 | 0 | 0 | 0 | 0 | | 3 |
| | Value: | $445.42 | $0.00 | $0.00 | $0.00 | $0.00 | | $445.42 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 3 | $445.42 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 92000 | | | | 3 | $445.42 |

**Item Number:** 920137     **Description:** Graduated Cylinder 250 mL
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $60.84 | $0.00 | $0.00 | $0.00 | $0.00 | | $60.84 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2 | $60.84 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Item:　920137 | | 2 | $60.84 |

**Item Number:** 9210　　　**Description:** Carbon Dioxide Standard Kit
**Account**　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account:　11-11040-0000-0000-00 | | 0 | $0.00 |
| | | Quantity | Value |
| Total for Item:　9210 | | 0 | $0.00 |

**Item Number:** 9216　　　**Description:** Carbon Dioxide Standard Kit, Level F
**Account**　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account:　11-11040-0000-0000-00 | | 0 | $0.00 |
| | | Quantity | Value |
| Total for Item:　9216 | | 0 | $0.00 |

**Item Number:** 921610　　　**Description:** Glove Exam Nitril 3.8 Blue Small
**Account**　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 8,498 | 0 | 0 | 0 | 0 | 8,498 |
| Value: | | $456.72 | $0.00 | $0.00 | $0.00 | $0.00 | $456.72 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account:　11-11040-0000-0000-00 | | 8,498 | $456.72 |
| | | Quantity | Value |
| Total for Item:　921610 | | 8,498 | $456.72 |

**Item Number:** 921611　　　**Description:** McKesson Brand Medium Nitrile Powder-Free Gloves
**Account**　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 4,400 | 0 | 0 | 0 | 0 | 4,400 |
| Value: | | $272.81 | $0.00 | $0.00 | $0.00 | $0.00 | $272.81 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 997 | 0 | 0 | 0 | 0 | | 997 |
| | Value: | $51.47 | $0.00 | $0.00 | $0.00 | $0.00 | | $51.47 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 5,397 | $324.28 |
| | | | | | | Quantity | Value |
| | | Total for Item: | 921611 | | | 5,397 | $324.28 |

**Item Number:** 921612     **Description:** GLOVES NITRILE BLU XL PK100
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 8,000 | 0 | 0 | 0 | 0 | | 8,000 |
| | Value: | $397.87 | $0.00 | $0.00 | $0.00 | $0.00 | | $397.87 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 8,000 | $397.87 |
| | | | | | | Quantity | Value |
| | | Total for Item: | 921612 | | | 8,000 | $397.87 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

**Item Number:** 921613    **Description:** Glove Exam Nitril 3.8 Blue Lg
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 16,200 | 0 | 0 | 0 | 0 | | 16,200 |
| | Value: | $3,144.51 | $0.00 | $0.00 | $0.00 | $0.00 | | $3,144.51 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 800 | 0 | 0 | 0 | 0 | | 800 |
| | Value: | $39.23 | $0.00 | $0.00 | $0.00 | $0.00 | | $39.23 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 17,000 | $3,183.74 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 921613 | | | | 17,000 | $3,183.74 |

**Item Number:** 9240    **Description:** ISE Standard Kit
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $148.30 | $0.00 | $0.00 | $0.00 | $0.00 | | $148.30 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $148.30 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 9240 | | | | 1 | $148.30 |

**Item Number:** 926273    **Description:** BOX GLASS DISPOSAL BENCHTOP 6/PK
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 926273 | | | | 0 | $0.00 |

**Item Number:** 928440    **Description:** LABEL, PLASMA 1-1/4X5/16 (760/RL)

Historical Inventory Item Balances Summary Report by Item

**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $15.61 | $0.00 | $0.00 | $0.00 | $0.00 | | $15.61 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | **1** | **$15.61** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | **928440** | | | | | **1** | **$15.61** |

**Item Number:** 93000-752     **Description:** Purell hand sanitizer 4 oz
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | **0** | **$0.00** |

System:   9/12/2019     3:42:55 PM      Page:   276
User Date:   9/12/2019      User ID:   kmiller2

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

|  | Quantity | Value |
|---|---|---|
| **Total for Item:**   93000-752 | **0** | **$0.00** |

| **Item Number:** | 936686 | **Description:** Parafilm 4" X 250' | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | **0** | **$0.00** |
| **Total for Item:**   936686 | **0** | **$0.00** |

| **Item Number:** | 94000-608 | **Description:** GLOVE LINR KNIT FF Small | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | **0** | **$0.00** |
| **Total for Item:**   94000-608 | **0** | **$0.00** |

| **Item Number:** | 94000-610 | **Description:** Full finger liners size medium | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | **0** | **$0.00** |
| **Total for Item:**   94000-610 | **0** | **$0.00** |

| **Item Number:** | 9401110 | **Description:** Finntip-Flex 1000 10x96 | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | | | **0** | **$0.00** |
|  |  |  |  |  |  | Quantity | Value |
| **Total for Item:** | **9401110** | | | | | **0** | **$0.00** |

**Item Number:** 940470      **Description:** Seditrol ESR Control Kit
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
|  | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
|  | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | | | **0** | **$0.00** |
|  |  |  |  |  |  | Quantity | Value |
| **Total for Item:** | **940470** | | | | | **0** | **$0.00** |

**Item Number:** 94056980      **Description:** Finntip Flex Filter 10 Sterile
**Account** 11-11040-0000-0000-00

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
## True Health Diagnostics, LLC

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 3 | 0 | 0 | 0 | 0 | | 3 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 3 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 94056980 | | | | 3 | $0.00 |

| Item Number: | 9410 | | Description: | Enzyme Reference Linearity Kit | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $267.46 | $0.00 | $0.00 | $0.00 | $0.00 | | $267.46 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $274.96 | $0.00 | $0.00 | $0.00 | $0.00 | | $274.96 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2 | $542.42 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 9410 | | | | 2 | $542.42 |

| Item Number: | 9417 | | Description: | Enzyme ER Verifier Kit, Level G | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $17.32 | $0.00 | $0.00 | $0.00 | $0.00 | | $17.32 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $17.32 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 9417 | | | | 1 | $17.32 |

| Item Number: | 9436 | | Description: | Bilirubin Level F | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|

| | | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **0** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** | 9436 | **0** | **$0.00** |

**Item Number:** 9450      **Description:** Bilirubin Standard Kit
**Account**    11-11040-0000-0000-00

| Site: | | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | TRUE-WHS01 | | | | | | |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **0** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** | 9450 | **0** | **$0.00** |

**Item Number:** 9460      **Description:** Total Protein/ Albumin Standard Kit

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

554/1004

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 278 |
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| **Total for Item:** | **9460** | | | | | **0** | **$0.00** |

**Item Number:**   9466     **Description:** Total Protein / Albumin Standard Kit, Level F
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| **Total for Item:** | **9466** | | | | | **0** | **$0.00** |

**Item Number:**   9480     **Description:** Microprotein Standard Kit
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | | $154.79 | $0.00 | $0.00 | $0.00 | $0.00 | $154.79 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | | $154.79 | $0.00 | $0.00 | $0.00 | $0.00 | $154.79 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | **2** | **$309.58** |
| | | | | | | Quantity | Value |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Item:** | **9480** | | | | **2** | **$309.58** |

**Item Number:** 9500     **Description:** Chemistry Reference Kit
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $166.71 | $0.00 | $0.00 | $0.00 | $0.00 | | $166.71 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | 1 | $166.71 |
| | | | Quantity | Value |
| **Total for Item:** | 9500 | | 1 | $166.71 |

**Item Number:** 950277     **Description:** Arc Stat probe Tubing Abbdia
**Account** 11-11040-0000-0000-00

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

556/1004

Historical Inventory Trial Balance Summary System

| System: | 9/12/2019 | 3:42:55 PM | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | | | Page: | 279 |
| User Date: | 9/12/2019 | | True Health Diagnostics, LLC | | | User ID: | kmiller2 |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 950277 | | | | **0** | **$0.00** |

| **Item Number:** | 95030-172 | **Description:** Fruit Punch Glucose Drink | | | | | | |
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 95030-172 | | | | **0** | **$0.00** |

| **Item Number:** | 95038-728 | **Description:** 4 x 4" Nonsterile sponge 8-ply | | | | | | |
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 2,800 | 0 | 0 | 0 | 0 | | 2,800 |
| Value: | | $84.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $84.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **2,800** | **$84.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 95038-728 | | | | **2,800** | **$84.00** |

| **Item Number:** | 95041-716 | **Description:** Cloth Tape, Dukal (Paper Tape) | | | | | | |
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 1,100 | 0 | 0 | 0 | 0 | | 1,100 |
| Value: | | $1,122.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,122.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **1,100** | **$1,122.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | 95041-716 | | | | **1,100** | **$1,122.00** |

**Item Number:** 9506     **Description:** Chemistry Reference Kit Level F
**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $36.81 | $0.00 | $0.00 | $0.00 | $0.00 | | $36.81 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | 1 | $36.81 |
| **Total for Item:** | **9506** | 1 | $36.81 |

**Item Number:** 9550     **Description:** Matrix Plus Cholesterol Reference Kit
**Account**     11-11040-0000-0000-00

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

558/1004

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
## True Health Diagnostics, LLC

| | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | | | | | | | |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $211.09 | $0.00 | $0.00 | $0.00 | $0.00 | | $211.09 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $211.09 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 9550 | | | | 1 | $211.09 |

| Item Number: | 9556 | | Description: | Matrix Plus Cholesterol Level F | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $43.30 | $0.00 | $0.00 | $0.00 | $0.00 | | $43.30 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $43.30 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 9556 | | | | 1 | $43.30 |

| Item Number: | 955652 | | Description: | Filter Rt Wall Process Ctr Abbdia | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 955652 | | | | 0 | $0.00 |

| Item Number: | 9560 | | Description: | HDL Cholesterol Verifier Kit | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |

| | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $309.58 | $0.00 | $0.00 | $0.00 | $0.00 | | $309.58 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $344.24 | $0.00 | $0.00 | $0.00 | $0.00 | | $344.24 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | 2 | $653.82 |
| | | | | Quantity | Value |
| | Total for Item: | 9560 | | 2 | $653.82 |

**Item Number:** 958703     **Description:** Paper Towel Scott MOD* Green Hardwound Roll 7-1/2 Inch X 1150 Foot
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 24 | 0 | 0 | 0 | 0 | | 24 |
| | Value: | $265.34 | $0.00 | $0.00 | $0.00 | $0.00 | | $265.34 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | 24 | $265.34 |

System:   9/12/2019     3:42:55 PM
User Date:   9/12/2019
Page:   281
User ID:   kmiller2

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| | Quantity | Value |
|---|---|---|
| **Total for Item:**    958703 | 24 | $265.34 |

**Item Number:** 959943-901    **Description:** Agilent Zorbax HILIC Plus 4.6x50mm, 3.5 um
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 5 | 0 | 0 | 0 | 0 | 5 |
| | Value: | $2,014.60 | $0.00 | $0.00 | $0.00 | $0.00 | $2,014.60 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**    11-11040-0000-0000-00 | 5 | $2,014.60 |
| **Total for Item:**    959943-901 | 5 | $2,014.60 |

**Item Number:** 96-0662    **Description:** Pierceable capmat for 2ml square
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**    11-11040-0000-0000-00 | 0 | $0.00 |
| **Total for Item:**    96-0662 | 0 | $0.00 |

**Item Number:** 96-6001    **Description:** 96 Round Well Plates, PP, U, 1mL,
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**    11-11040-0000-0000-00 | 0 | $0.00 |
| **Total for Item:**    96-6001 | 0 | $0.00 |

**Item Number:** 961703    **Description:** Visor Shield Prem Clear (100/cs)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | **0** | **$0.00** |
|  |  |  |  | Quantity | Value |
| **Total for Item:** | **961703** | | | **0** | **$0.00** |

| **Item Number:** | 963 | | **Description:** Quantify Plus Urinalysis Control Level 1, (Bx of 4x120mL) | | |
|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
|  | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
|  | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | **0** | **$0.00** |
|  |  |  |  | Quantity | Value |
| **Total for Item:** | **963** | | | **0** | **$0.00** |

| **Item Number:** | 964 | | **Description:** Quantify Plus Urinalysis Control Level 2, (Bx of 4x120mL) | | |
|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item:    964 | | | | | 0 | $0.00 |

| **Item Number:** | 96I-04150F | **Description:** 1.5ml, 96 vial loader insert | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item:    96I-04150F | | | | | 0 | $0.00 |

| **Item Number:** | 96I-04200F-CS | **Description:** 2.0 mL Glass Flat Btm Insert, 96 loader | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 24 | 0 | 0 | 0 | 0 | | 24 |
| | Value: | $402.17 | $0.00 | $0.00 | $0.00 | $0.00 | | $402.17 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 24 | $402.17 |
| | | | | | | | Quantity | Value |
| | | Total for Item:    96I-04200F-CS | | | | | 24 | $402.17 |

| **Item Number:** | 96M-04150FT-I | **Description:** 1.5mL MTP Glass Insert w/ tray | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item:    96M-04150FT-I | | | | | 0 | $0.00 |

**Item Number:** 96M-11T      **Description:** Spacer - Topas, Multi-Tier component
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 17 | 0 | 0 | 0 | 0 | | 17 |
| | Value: | $119.98 | $0.00 | $0.00 | $0.00 | $0.00 | | $119.98 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 17 | $119.98 |
| | | | | | | Quantity | Value |
| | Total for Item: | 96M-11T | | | | 17 | $119.98 |

**Item Number:** 96M-12T      **Description:** Base Plate - Topas
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

| | Quantity | Value |
|---|---|---|
| Total for Item:　96M-12T | 0 | $0.00 |

**Item Number:** 96M-16　　**Description:** Replacement Liner, Molded 96 PTFE/Sil
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 6 | 0 | 0 | 0 | 0 | 6 |
| | Value: | $114.90 | $0.00 | $0.00 | $0.00 | $0.00 | $114.90 |

| | Quantity | Value |
|---|---|---|
| Total for Account:　11-11040-0000-0000-00 | 6 | $114.90 |
| Total for Item:　96M-16 | 6 | $114.90 |

**Item Number:** 97011-432　　**Description:** VWR Centrifuge Clinic 100 120v (SI)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| Total for Account:　11-11040-0000-0000-00 | 0 | $0.00 |
| Total for Item:　97011-432 | 0 | $0.00 |

**Item Number:** 97061-014　　**Description:** Ammonium Acetate, 500g
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| Total for Account:　11-11040-0000-0000-00 | 0 | $0.00 |
| Total for Item:　97061-014 | 0 | $0.00 |

**Item Number:** 976044　　**Description:** Visor Only, Clearlite Plus 10/pk
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** | **976044** | **0** | **$0.00** |

| **Item Number:** | 9800 | **Description:** Chemistry 1 Install Standard Kit |
|---|---|---|
| **Account** | 11-11040-0000-0000-00 | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** | **9800** | **0** | **$0.00** |

| **Item Number:** | 981601 | **Description:** Tube 8.5mL Vacutainer Plasma Prep Tube VWR# 10185-048 |
|---|---|---|
| **Account** | 11-11040-0000-0000-00 | |

| System: | 9/12/2019 | 3:42:55 PM | | | | | Page: | 284 |
| User Date: | 9/12/2019 | | | | | | User ID: | kmiller2 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

## True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 10,854 | 0 | 0 | 0 | 0 | | 10,854 |
| Value: | | $13,565.44 | $0.00 | $0.00 | $0.00 | $0.00 | | $13,565.44 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 10,854 | $13,565.44 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 981601 | | | | | 10,854 | $13,565.44 |

**Item Number:** 982222　　**Description:** Centrifuge 6PL Horizontal
**Account** 11-11040-0000-0000-00

| Site: | OFF-SITE | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 170 | 0 | 0 | 0 | 0 | | 170 |
| Value: | | $77,980.15 | $0.00 | $0.00 | $0.00 | $0.00 | | $77,980.15 |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 41 | 0 | 0 | 0 | 0 | | 41 |
| Value: | | $18,404.39 | $0.00 | $0.00 | $0.00 | $0.00 | | $18,404.39 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 211 | $96,384.54 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 982222 | | | | | 211 | $96,384.54 |

**Item Number:** 9830-03　　**Description:** Methanol Anhydrous Ultra Pure Grade
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 9830-03 | | | | | 0 | $0.00 |

**Item Number:** 983129　　**Description:** Arc Galectin3 Reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|

Historical Inventory Item Balance Summary by Item

|  | | **Total for Account:** | **11-11040-0000-00** | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **983129** | | | | **0** | **$0.00** |

| **Item Number:** | 983130 | **Description:** | Arc Galectin3 Calibrator | | | | | |
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **983130** | | | | **0** | **$0.00** |

| **Item Number:** | 983131 | **Description:** | Arc Galectin3 Control | | | | | |
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

System:    9/12/2019    3:42:55 PM                                                                                    Page:    285
User Date:    9/12/2019                                                                                          User ID:    kmiller2

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

## True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 983131 | | | | | 0 | $0.00 |

| Item Number: | 983921 | | Description: 6 X 9 Custom Biobag (Minigrip) | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 6,467 | 0 | 0 | 0 | 0 | | 6,467 |
| | Value: | $355.75 | $0.00 | $0.00 | $0.00 | $0.00 | | $355.75 |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 6,467 | $355.75 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 983921 | | | | | 6,467 | $355.75 |

| Item Number: | 984041 | | Description: 7.7 oz Cold Bricks | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 13,196 | 0 | 0 | 0 | 0 | | 13,196 |
| | Value: | $10,383.90 | $0.00 | $0.00 | $0.00 | $0.00 | | $10,383.90 |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 13,196 | $10,383.90 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 984041 | | | | | 13,196 | $10,383.90 |

| Item Number: | 986832 | | Description: Floor Model Disposable Glass Box (pk6) | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 986832 | | | | | 0 | $0.00 |

| Item Number: | 987000 | Description: | Dispenser Tips for Screw Caps | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 987000 | | | | | 0 | $0.00 |

| Item Number: | 99-CNT-ZPC7-40HE | Description: | LW SCIENFIC Micro-hct tubes 40 mm | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |

| System: | 9/12/2019 | 3:42:55 PM | | | | | Page: | 286 |
|---------|-----------|------------|---|---|---|---|-------|-----|
| User Date: | 9/12/2019 | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Item:** | **99-CNT-ZPC7-40HE** | | | | | **0** | **$0.00** |

| **Item Number:** | 99011301 | **Description:** | DILUTER VALVE | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | **99011301** | | | | | **0** | **$0.00** |

| **Item Number:** | 99011313 | **Description:** | Neptune BT20, 20uL Barrier Tip - STERILE, (960/pk) | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | **Quantity:** | 960 | 0 | 0 | 0 | 0 | | 960 |
| | **Value:** | $124.20 | $0.00 | $0.00 | $0.00 | $0.00 | | $124.20 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | **960** | **$124.20** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | **99011313** | | | | | **960** | **$124.20** |

| **Item Number:** | 99011315 | **Description:** | Small Latex Bulbs 24/PK | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | **Quantity:** | 48 | 0 | 0 | 0 | 0 | | 48 |
| | **Value:** | $7.16 | $0.00 | $0.00 | $0.00 | $0.00 | | $7.16 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | **48** | **$7.16** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | **99011315** | | | | | **48** | **$7.16** |

| **Item Number:** | 99032262 | **Description:** | VWR Glove Liners Small (20/pk) | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

Historical Inventory item Balance Summary by Item

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** 99032262 | | **0** | **$0.00** |

| **Item Number:** | 99032263 | **Description:** VWR Glove Liners Medium (20/pk) |
|---|---|---|
| **Account** | 11-11040-0000-0000-00 | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** 99032263 | | **0** | **$0.00** |

| **Item Number:** | 99032554 | **Description:** Puritan Swabs Polystyrene Shaft 6" (Pack/1000) |
|---|---|---|
| **Account** | 11-11040-0000-0000-00 | |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 99032554 | | | | 0 | $0.00 |

| Item Number: | 99033293 | Description: | VWR Glove Liner Large (20/pk) | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 99033293 | | | | 0 | $0.00 |

| Item Number: | 99033716 | Description: | BDH Dichloromethane ACS | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 99033716 | | | | 0 | $0.00 |

| Item Number: | 99033717 | Description: | Methanol 4L | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 99033717 | | | | 0 | $0.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

573/1004

| Item Number: | 99033944 | | | Description: | uL PLate with inserts installed | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |
| | | | | | | | | Quantity | Value |
| | | Total for Account: | | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | | Quantity | Value |
| | | Total for Item: | | 99033944 | | | | 0 | $0.00 |

| Item Number: | 99033954 | | | Description: | Neptune Extended Length 1250uL Barrier Tips | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 4,608 | 0 | 0 | 0 | 0 | | | 4,608 |
| | Value: | $452.57 | $0.00 | $0.00 | $0.00 | $0.00 | | | $452.57 |
| | | | | | | | | Quantity | Value |
| | | Total for Account: | | 11-11040-0000-0000-00 | | | | 4,608 | $452.57 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

574/1004

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

|  | Quantity | Value |
|---|---|---|
| **Total for Item:**   99033954 | **4,608** | **$452.57** |

**Item Number:** 99033956    **Description:** PVC Reservoirs 50mL Sterile
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | **0** | **$0.00** |
| **Total for Item:**   99033956 | **0** | **$0.00** |

**Item Number:** 99033958    **Description:** PureStep Adhesive Mats
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | **0** | **$0.00** |
| **Total for Item:**   99033958 | **0** | **$0.00** |

**Item Number:** 99033965    **Description:** 96-well Round Borosilicate Glass Insert 8x80mm 2.5ml
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | **0** | **$0.00** |
| **Total for Item:**   99033965 | **0** | **$0.00** |

**Item Number:** 99033986    **Description:** Swab Foam .25x.6in .12 dia (500/cs)
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1,000 | 0 | 0 | 0 | 0 | 1,000 |
| Value: | | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $200.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 |  | **1,000** | **$200.00** |
|  |  | Quantity | Value |
| **Total for Item:** 99033986 |  | **1,000** | **$200.00** |

**Item Number:** 99034006     **Description:** 100-Cell Divider (12/pack)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 |  | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** 99034006 |  | **0** | **$0.00** |

**Item Number:** 99034020     **Description:** 12x75 6mL Silanzied Culture Tube
**Account** 11-11040-0000-0000-00

Historical Inventory Trial Balance Summary 602 of

| System: | 9/12/2019 | 3:42:55 PM | | | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | | | | | | Page: | 289 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | True Health Diagnostics, LLC | | | | | | User ID: | kmiller2 |

| | Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | 99034020 | | | | | 0 | $0.00 |

| Item Number: | 991-34891 | | Description: | Nefa Color B (BXof4) | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | | |

| | Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | | 8 | 0 | 0 | 0 | 0 | | 8 |
| | **Value:** | | $2,131.27 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,131.27 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | | 8 | $2,131.27 |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | 991-34891 | | | | | 8 | $2,131.27 |

| Item Number: | 99161109 | | Description: | Combitips Advanced 0.1 ml 100/pk | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | | |

| | Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | | 300 | 0 | 0 | 0 | 0 | | 300 |
| | **Value:** | | $360.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $360.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | | 300 | $360.00 |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | 99161109 | | | | | 300 | $360.00 |

| Item Number: | 99161110 | | Description: | Combitips Advanced 0.5 ml 100/pk | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | | |

| | Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | | 200 | 0 | 0 | 0 | 0 | | 200 |
| | **Value:** | | $240.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $240.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | | 200 | $240.00 |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | 99161110 | | | | | 200 | $240.00 |

| **Item Number:** | 99161111 | **Description:** | Combitip 1ml yellow 100/pk | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Item:** | **99161111** | | | | **0** | **$0.00** |

| **Item Number:** | 99161112 | **Description:** | Combitips Advanced 2.5 ml 100/pk | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 300 | 0 | 0 | 0 | 0 | | 300 |
| **Value:** | | $382.24 | $0.00 | $0.00 | $0.00 | $0.00 | | $382.24 |

| | | | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **300** | **$382.24** |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | Quantity | Value |
|---|---|---|
| **Total for Item:**   99161112 | **300** | **$382.24** |

**Item Number:** 99161113    **Description:** Combitips Advanced 5.0ml 100/pk
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 200 | 0 | 0 | 0 | 0 | 200 |
| | Value: | $256.94 | $0.00 | $0.00 | $0.00 | $0.00 | $256.94 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | **200** | **$256.94** |
| **Total for Item:**   99161113 | **200** | **$256.94** |

**Item Number:** 99161114    **Description:** Combitips Advanced 10mL 100/pk
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 200 | 0 | 0 | 0 | 0 | 200 |
| | Value: | $261.14 | $0.00 | $0.00 | $0.00 | $0.00 | $261.14 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | **200** | **$261.14** |
| **Total for Item:**   99161114 | **200** | **$261.14** |

**Item Number:** 99161194    **Description:** Combitip 1ml yellow 100/pk
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 99 | 0 | 0 | 0 | 0 | 99 |
| | Value: | $129.69 | $0.00 | $0.00 | $0.00 | $0.00 | $129.69 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | **99** | **$129.69** |
| **Total for Item:**   99161194 | **99** | **$129.69** |

**Item Number:** 99211099    **Description:** J.T. Baker Methanol
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 8 | 0 | 0 | 0 | 0 | 8 |
| | Value: | $560.20 | $0.00 | $0.00 | $0.00 | $0.00 | $560.20 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 8 | $560.20 |
| | | | | | | Quantity | Value |
| | Total for Item: | 99211099 | | | | 8 | $560.20 |

**Item Number:** 993-35191    **Description:** Nefa Solvent B (Bxof4)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 7 | 0 | 0 | 0 | 0 | | 7 |
| Value: | | $611.80 | $0.00 | $0.00 | $0.00 | $0.00 | | $611.80 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 7 | $611.80 |
| | | | | | | Quantity | Value |
| | Total for Item: | 993-35191 | | | | 7 | $611.80 |

**Item Number:** 993004    **Description:** ARC Pre-Trigger Solution
**Account** 11-11040-0000-0000-00

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

580/1004

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 291 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| Total for Item: | 993004 | | | | | 0 | $0.00 |

**Item Number:** 993292    **Description:** ARC Reaction Vessel
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| Total for Item: | 993292 | | | | | 0 | $0.00 |

**Item Number:** 993443    **Description:** Gilson Microman CP100 pipette tips
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| Total for Item: | 993443 | | | | | 0 | $0.00 |

**Item Number:** 99462134    **Description:** ISOLUTE SLE 400uL Supported Liquid Extraction Plate
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| Total for Item: | 99462134 | | | | | 0 | $0.00 |

Distribution Inventory In a Balance Summary by Item

| Item Number: | 99462178 | | Description: | MO BIO ISOPROPANOL | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 7 | 0 | 0 | 0 | 0 | | | 7 |
| | Value: | $235.80 | $0.00 | $0.00 | $0.00 | $0.00 | | | $235.80 |
| | | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | | 7 | $235.80 |
| | | | | | | | | Quantity | Value |
| | | Total for Item: | 99462178 | | | | | 7 | $235.80 |

| Item Number: | 99462195 | | Description: | 200uL XL Vertex Racked Natural, Graduated Tips | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 13,440 | 0 | 0 | 0 | 0 | | | 13,440 |
| | Value: | $476.48 | $0.00 | $0.00 | $0.00 | $0.00 | | | $476.48 |
| | | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | | 13,440 | $476.48 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
## True Health Diagnostics, LLC

|  | Quantity | Value |
|---|---|---|
| **Total for Item:    99462195** | **13,440** | **$476.48** |

**Item Number:** 99462288    **Description:** HEMA-TEK pump tube set 3pk
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:    11-11040-0000-0000-00** | **0** | **$0.00** |
| **Total for Item:    99462288** | **0** | **$0.00** |

**Item Number:** 99462942    **Description:** Multivolume XL, 300uL Max Volume 91mm Tips
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:    11-11040-0000-0000-00** | **0** | **$0.00** |
| **Total for Item:    99462942** | **0** | **$0.00** |

**Item Number:** 99463036    **Description:** CLEARlite PLUS Premium Splatter Shields LabPak
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:    11-11040-0000-0000-00** | **0** | **$0.00** |
| **Total for Item:    99463036** | **0** | **$0.00** |

**Item Number:** 99463037    **Description:** CLEARlite PLUS Reusable Visors
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** **11-11040-0000-0000-00** | **0** | **$0.00** |
|  | Quantity | Value |
| **Total for Item:** **99463037** | **0** | **$0.00** |

**Item Number:** 99463109     **Description:** CryoPro Fiberboard Storage Boxes and Dividers
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** **11-11040-0000-0000-00** | **0** | **$0.00** |
|  | Quantity | Value |
| **Total for Item:** **99463109** | **0** | **$0.00** |

**Item Number:** 995-34791     **Description:** Nefa Solvent A (BXof4)
**Account** 11-11040-0000-0000-00

System:    9/12/2019    3:42:55 PM
User Date:    9/12/2019

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
## True Health Diagnostics, LLC

Page:    293
User ID:    kmiller2

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 5 | 0 | 0 | 0 | 0 | | 5 |
| | Value: | $263.25 | $0.00 | $0.00 | $0.00 | $0.00 | | $263.25 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 5 | $263.25 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 995-34791 | | | | | 5 | $263.25 |

| Item Number: | 995358 | Description: | WRAP, PARAFILM 4"X250' (1RL/BX12BX/CS) |
|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 995358 | | | | | 0 | $0.00 |

| Item Number: | 9975 | Description: | 2 X 2 Gauze |
|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 9975 | | | | | 0 | $0.00 |

| Item Number: | 998589 | Description: | Buffer, Architect Conc Wash |
|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 998589 | | | | | 0 | $0.00 |

**Item Number:** 999-34691    **Description:** Nefa Color A (Bxof4)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 7 | 0 | 0 | 0 | 0 | | 7 |
| | Value: | $2,270.28 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,270.28 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 7 | $2,270.28 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | 999-34691 | | | | 7 | $2,270.28 |

**Item Number:** 9A509    **Description:** Emit Calibrator/Control, Level 0, 1 x 14 mL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

586/1004

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

|  | Quantity | Value |
|---|---|---|
| **Total for Item:** 9A509 | 0 | $0.00 |

**Item Number:** 9A529  
**Account** 11-11040-0000-0000-00  
**Description:** Emit Calibrator/Control, Level 1, 1 x 14 mL

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 2 | 0 | 0 | 0 | 0 | 2 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | 2 | $0.00 |
| **Total for Item:** 9A529 | 2 | $0.00 |

**Item Number:** 9A549  
**Account** 11-11040-0000-0000-00  
**Description:** Emit Calibrator/Control, Level 2, 1 x 14 mL

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 3 | 0 | 0 | 0 | 0 | 3 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | 3 | $0.00 |
| **Total for Item:** 9A549 | 3 | $0.00 |

**Item Number:** 9A569  
**Account** 11-11040-0000-0000-00  
**Description:** Emit Calibrator/Control, Level 3, 1 x 14 mL

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 2 | 0 | 0 | 0 | 0 | 2 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | 2 | $0.00 |
| **Total for Item:** 9A569 | 2 | $0.00 |

**Item Number:** 9A589  
**Account** 11-11040-0000-0000-00  
**Description:** Emit Calibrator/Control, Level 4, 1 x 14 mL

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  | | Quantity | Value |
| **Total for Item:** | **9A589** | **0** | **$0.00** |

**Item Number:** 9A609   **Description:** Emit Calibrator/Control, Level 5, 1 x 14 mL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  | | Quantity | Value |
| **Total for Item:** | **9A609** | **0** | **$0.00** |

**Item Number:** 9K029   **Description:** Emit Ethyl Alcohol Negative Calibrator, 1 x 3 mL
**Account** 11-11040-0000-0000-00

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
## True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 8 | 0 | 0 | 0 | 0 | | 8 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 8 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 9K029 | | | | | 8 | $0.00 |

| **Item Number:** | 9K049 | **Description:** Ethyl Alcohol Low Control | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 9K049 | | | | | 0 | $0.00 |

| **Item Number:** | 9K059 | **Description:** Emit ETOH 100 Cal | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 9 | 0 | 0 | 0 | 0 | | 9 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 9 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 9K059 | | | | | 9 | $0.00 |

| **Item Number:** | 9K079 | **Description:** Ethyl Alcohol High Control | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | 9K079 | | | | | 0 | $0.00 |

Distribution Inventory Item Browse Summary by Item

| **Item Number:** | 9R039 | **Description:** | 6-Acetylmorphine Reagent | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Item:** | **9R039** | | | | **0** | **$0.00** |

| **Item Number:** | 9R039UL | **Description:** | Acetylmorphine | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 4 | 0 | 0 | 0 | 0 | | 4 |
| | **Value:** | $2,017.53 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,017.53 |

| | | | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **4** | **$2,017.53** |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

| | Quantity | Value |
|---|---|---|
| **Total for Item:**   9R039UL | **4** | **$2,017.53** |

**Item Number:** 9R549     **Description:** 6-AM Ecstasy Calibrator/Control Level 2
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 3 | 0 | 0 | 0 | 0 | 3 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | **3** | **$0.00** |
| **Total for Item:**   9R549 | **3** | **$0.00** |

**Item Number:** 9R569     **Description:** Ecstasy Calibrator/Control Level 3 6-AM
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 3 | 0 | 0 | 0 | 0 | 3 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | **3** | **$0.00** |
| **Total for Item:**   9R569 | **3** | **$0.00** |

**Item Number:** 9S039     **Description:** Buprenorphine Reagent
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | **0** | **$0.00** |
| **Total for Item:**   9S039 | **0** | **$0.00** |

**Item Number:** 9S039UL     **Description:** Buprenorphine
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 6 | 0 | 0 | 0 | 0 | 6 |
| | Value: | $4,472.19 | $0.00 | $0.00 | $0.00 | $0.00 | $4,472.19 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | **6** | **$4,472.19** |
| | | | Quantity | Value |
| | **Total for Item:** | **9S039UL** | **6** | **$4,472.19** |

| Item Number: | 9S549UL | Description: | Speciality Drug Cal/QC L2 | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 2 | 0 | 0 | 0 | 0 | 2 |
| Value: | | $336.96 | $0.00 | $0.00 | $0.00 | $0.00 | $336.96 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | **2** | **$336.96** |
| | | | Quantity | Value |
| | **Total for Item:** | **9S549UL** | **2** | **$336.96** |

| Item Number: | A-003 | Description: | 6-Acetylmorphine |
|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

592/1004

System:    9/12/2019    3:42:55 PM    Page:    297
User Date:    9/12/2019    User ID:    kmiller2

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| **Total for Item:** | A-003 | | | | | **0** | **$0.00** |

| Item Number: | A-005 | **Description:** Amphetamine-D5 |
|---|---|---|
| Account | 11-11040-0000-0000-00 | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| **Total for Item:** | A-005 | | | | | **0** | **$0.00** |

| Item Number: | A-006 | **Description:** 6-Acetylmorphone-D3 |
|---|---|---|
| Account | 11-11040-0000-0000-00 | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 2 | 0 | 0 | 0 | 0 | | 2 |
| Value: | | $58.34 | $0.00 | $0.00 | $0.00 | $0.00 | | $58.34 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | **2** | **$58.34** |
| | | | | | | Quantity | Value |
| **Total for Item:** | A-006 | | | | | **2** | **$58.34** |

| Item Number: | A-007 | **Description:** Amphetamine 1.0 mg/mL |
|---|---|---|
| Account | 11-11040-0000-0000-00 | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $20.64 | $0.00 | $0.00 | $0.00 | $0.00 | | $20.64 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | **1** | **$20.64** |
| | | | | | | Quantity | Value |
| **Total for Item:** | A-007 | | | | | **1** | **$20.64** |

| Item Number: | A-009 | | | | Description: | Acetylmorphine 1.0 mg/mL | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $20.64 | $0.00 | $0.00 | $0.00 | $0.00 | | $20.64 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | 1 | $20.64 |
| | | | | Quantity | Value |
| | Total for Item: | A-009 | | 1 | $20.64 |

| Item Number: | A-011 | | | | Description: | Amphetamine 100 ug/mL | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | 0 | $0.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

594/1004

System:　　9/12/2019　　3:42:55 PM　　　　　　Page:　298
User Date:　9/12/2019　　　　　　　　　　　　　　　User ID:　kmiller2

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Item:** | **A-011** | **0** | **$0.00** |

**Item Number:** A-013　　　　　　**Description:** Amphetamine
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $121.10 | $0.00 | $0.00 | $0.00 | $0.00 | $121.10 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **1** | **$121.10** |
|  |  | Quantity | Value |
| **Total for Item:** | **A-013** | **1** | **$121.10** |

**Item Number:** A-085　　　　　　**Description:** Amitriptyline D3
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $84.24 | $0.00 | $0.00 | $0.00 | $0.00 | $84.24 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **1** | **$84.24** |
|  |  | Quantity | Value |
| **Total for Item:** | **A-085** | **1** | **$84.24** |

**Item Number:** A-102　　　　　　**Description:** Frit SS Black 0.5um O.062 x .065 x O.250
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 200 | 0 | 0 | 0 | 0 | 200 |
| | Value: | $749.09 | $0.00 | $0.00 | $0.00 | $0.00 | $749.09 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **200** | **$749.09** |
|  |  | Quantity | Value |
| **Total for Item:** | **A-102** | **200** | **$749.09** |

**Item Number:** A-115　　　　　　**Description:** Acetyl Norfentanyl Oxalate
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $101.30 | $0.00 | $0.00 | $0.00 | $0.00 | $101.30 |

Historical Inventory Item Balance Summary Report

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | 1 | $101.30 |
| | | | | | Quantity | Value |
| | Total for Item: | A-115 | | | 1 | $101.30 |

**Item Number:** A-501     **Description:** Inline Filter replacement frits 0.2um
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | Quantity | Value |
| | Total for Item: | A-501 | | | 0 | $0.00 |

**Item Number:** A-701     **Description:** Frit PEEK Blue 0.5um O.062 x .065 x O.250
**Account** 11-11040-0000-0000-00

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | A-701 | | | | 0 | $0.00 |

| Item Number: | A-903 | Description: | Alprazolam, 1.0 mg/mL | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | A-903 | | | | 0 | $0.00 |

| Item Number: | A-904 | Description: | A-OH Alprazolam D5 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | A-904 | | | | 0 | $0.00 |

| Item Number: | A-905 | Description: | a-Hydroxyalprazolam | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | A-905 | | | | 0 | $0.00 |

**Item Number:** A-907     **Description:** Alpha-Hydroxyalprazolam, 1.0 mg/mL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $164.06 | $0.00 | $0.00 | $0.00 | $0.00 | | $164.06 |

|  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | **2** | **$164.06** |
| | | | | Quantity | Value |
| | **Total for Item:** | **A-907** | | **2** | **$164.06** |

**Item Number:** A-908     **Description:** A-OH Alprazolam D5
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $126.36 | $0.00 | $0.00 | $0.00 | $0.00 | | $126.36 |

|  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | **1** | **$126.36** |

| System: | 9/12/2019 | 3:42:55 PM | HISTORICAL INVENTORY TRIAL BALANCE SUMMARY | Page: | 300 |
| User Date: | 9/12/2019 | | True Health Diagnostics, LLC | User ID: | kmiller2 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Item:** | **A-908** | | **1** | **$126.36** |

**Item Number:** A-911  
**Account** 11-11040-0000-0000-00  
**Description:** 7-Aminoflunitrazepam, 1.0 mg/mL

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 2 | 0 | 0 | 0 | 0 | 2 |
| Value: | | $155.84 | $0.00 | $0.00 | $0.00 | $0.00 | $155.84 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **2** | **$155.84** |
| | | | Quantity | Value |
| **Total for Item:** | **A-911** | | **2** | **$155.84** |

**Item Number:** A-916  
**Account** 11-11040-0000-0000-00  
**Description:** 7-Aminoclonazepam, 1.0 mg/mL

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | | $82.03 | $0.00 | $0.00 | $0.00 | $0.00 | $82.03 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **1** | **$82.03** |
| | | | Quantity | Value |
| **Total for Item:** | **A-916** | | **1** | **$82.03** |

**Item Number:** A-917  
**Account** 11-11040-0000-0000-00  
**Description:** 7-Aminoclonazepam D4

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **0** | **$0.00** |
| | | | Quantity | Value |
| **Total for Item:** | **A-917** | | **0** | **$0.00** |

**Item Number:** A-921  
**Account** 11-11040-0000-0000-00  
**Description:** 7-Aminoflunitrazepam D7

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **0** | **$0.00** |
|  |  |  | Quantity | Value |
| **Total for Item:** | **A-921** | | **0** | **$0.00** |

**Item Number:** A-923     **Description:** Amitriptyline HCL
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $20.64 | $0.00 | $0.00 | $0.00 | $0.00 | $20.64 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **1** | **$20.64** |
|  |  |  | Quantity | Value |
| **Total for Item:** | **A-923** | | **1** | **$20.64** |

**Item Number:** A-924     **Description:** 7-Aminoclonazepam D4
**Account**    11-11040-0000-0000-00

System:    9/12/2019      3:42:55 PM            Page:    301
User Date:    9/12/2019                            User ID:    kmiller2

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $336.96 | $0.00 | $0.00 | $0.00 | $0.00 | | $336.96 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $336.96 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | A-924 | | | | 1 | $336.96 |

| Item Number: | A16045 | Description: Sodium percarbonate 13-14% active oxygen | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $178.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $178.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2 | $178.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | A16045 | | | | 2 | $178.00 |

| Item Number: | A30588 | Description: Mirco Amp Optical 8 Tube Strip | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $206.28 | $0.00 | $0.00 | $0.00 | $0.00 | | $206.28 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $206.28 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | A30588 | | | | 1 | $206.28 |

| Item Number: | A32319 | Description: Sodium Hypochlorite | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 6 | 0 | 0 | 0 | 0 | | 6 |
| | Value: | $758.16 | $0.00 | $0.00 | $0.00 | $0.00 | | $758.16 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **6** | **$758.16** |
|  |  | **Quantity** | **Value** |
| **Total for Item:** | **A32319** | **6** | **$758.16** |

**Item Number:** A32319AB     **Description:** Sodium Hypochlorite Solution
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged |  | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** |  | 0 | 0 | 0 | 0 | 0 |  | 0 |
| **Value:** |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |  | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | **Quantity** | **Value** |
| **Total for Item:** | **A32319AB** | **0** | **$0.00** |

**Item Number:** A3968030B     **Description:** Bond Elut 96 Square-well Plexa PCX 30mg/10PK
**Account**   11-11040-0000-0000-00

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

602/1004

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 302 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | A3968030B | | | | | 0 | $0.00 |

| Item Number: | A3969030B | Description: | Bond Elut 96 Square-well Plexa 2ml 30mg 10/c |
|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | A3969030B | | | | | 0 | $0.00 |

| Item Number: | A4881-25MG | Description: | Arginine |
|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | A4881-25MG | | | | | 0 | $0.00 |

| Item Number: | A5000-1 | Description: | Applicator Sticks |
|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 7 | 0 | 0 | 0 | 0 | | 7 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 7 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | A5000-1 | | | | | 7 | $0.00 |

| Item Number: | A50832 | | Description: | Wright Giemsa Stain PK 4x2L | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 2 | 0 | 0 | 0 | 0 | | 2 |
| Value: | | $469.54 | $0.00 | $0.00 | $0.00 | $0.00 | | $469.54 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2 | $469.54 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | A50832 | | | | 2 | $469.54 |

| Item Number: | A52763 | | Description: | Cystatin Calibrator (Gentian) C UDR | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 12 | 0 | 0 | 0 | 0 | | 12 |
| Value: | | $2,096.56 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,096.56 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 12 | $2,096.56 |

| System: | 9/12/2019 | 3:42:55 PM | | Page: | 303 |
|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| **Total for Item:** | | A52763 | | | | | 12 | $2,096.56 |

**Item Number:** A52765    **Description:** Cystatin C (Gentian) UDR Control
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 7 | 0 | 0 | 0 | 0 | | 7 |
| Value: | | $791.35 | $0.00 | $0.00 | $0.00 | $0.00 | | $791.35 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| **Total for Account:** | | 11-11040-0000-0000-00 | | | | | 7 | $791.35 |
| | | | | | | | Quantity | Value |
| **Total for Item:** | | A52765 | | | | | 7 | $791.35 |

**Item Number:** A7030-500G    **Description:** Albumin from Bovine Serum
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 7 | 0 | 0 | 0 | 0 | | 7 |
| Value: | | $12,567.59 | $0.00 | $0.00 | $0.00 | $0.00 | | $12,567.59 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| **Total for Account:** | | 11-11040-0000-0000-00 | | | | | 7 | $12,567.59 |
| | | | | | | | Quantity | Value |
| **Total for Item:** | | A7030-500G | | | | | 7 | $12,567.59 |

**Item Number:** A7165-100MG    **Description:** 1,5-Anhydro-D-sorbitol
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| **Total for Account:** | | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| **Total for Item:** | | A7165-100MG | | | | | 0 | $0.00 |

**Item Number:** A9494-3    **Description:** BioCheck Benchtop Liner (16in x 100ft) 2 rolls/cs
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** |  |  |  |  | **0** | **$0.00** |
|  |  |  |  |  |  | Quantity | Value |
| **Total for Item:** | **A9494-3** |  |  |  |  | **0** | **$0.00** |

**Item Number:** AA22901-M1
**Account** 11-11040-0000-0000-00

**Description:** Trimthylpetane HPLC Grade 99.7%

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged |  | Site Totals |
|---|---|---|---|---|---|---|---|---|
|  | Quantity: | 0 | 0 | 0 | 0 | 0 |  | 0 |
|  | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |  | $0.00 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** |  |  |  |  | **0** | **$0.00** |
|  |  |  |  |  |  | Quantity | Value |
| **Total for Item:** | **AA22901-M1** |  |  |  |  | **0** | **$0.00** |

**Item Number:** AA36289-AP
**Account** 11-11040-0000-0000-00

**Description:** Acetic Acid 500ML

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | AA36289-AP | | | | | 0 | $0.00 |

**Item Number:** ABL      **Description:** Accuracy Based Lipids
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $549.91 | $0.00 | $0.00 | $0.00 | $0.00 | | $549.91 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 1 | $549.91 |
| | | | | | | | Quantity | Value |
| | Total for Item: | ABL | | | | | 1 | $549.91 |

**Item Number:** ACP-007      **Description:** Box For The Saliva Kit For HC
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | ACP-007 | | | | | 0 | $0.00 |

**Item Number:** ACP-021      **Description:** Genetics Box
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | ACP-021 | | | | | 0 | $0.00 |

| Item Number:<br>Account | ADI200<br>11-11040-0000-0000-00 | Description: | Adiponectin 18 1/2mL (206 test per kit) | | | | |
|---|---|---|---|---|---|---|---|
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | | 11-11040-0000-0000-00 | | **0** | **$0.00** |
| | | | | Quantity | Value |
| **Total for Item:** | | **ADI200** | | **0** | **$0.00** |

| Item Number:<br>Account | ADI850<br>11-11040-0000-0000-00 | Description: | Adiponectin Tris Buffer R1 | | | | |
|---|---|---|---|---|---|---|---|
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 305 |
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

### HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
True Health Diagnostics, LLC

| | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Site:** | TRUE-WHS02 | | | | | | | |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| **Total for Item:** | ADI850 | | | | | **0** | **$0.00** |

| **Item Number:** | ADI950 | **Description:** | Adiponectin Latex Sensitized Antibody | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| **Site:** | TRUE-WHS01 | | | | | | | |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| **Site:** | TRUE-WHS02 | | | | | | | |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| **Total for Item:** | ADI950 | | | | | **0** | **$0.00** |

| **Item Number:** | ADIC400 | **Description:** | Adiponectin Calibrators | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| **Site:** | TRUE-WHS01 | | | | | | | |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| **Site:** | TRUE-WHS02 | | | | | | | |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| **Total for Item:** | ADIC400 | | | | | **0** | **$0.00** |

| **Item Number:** | ADIC500 | **Description:** | Adiponectin Calibrator | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |

| | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | **ADIC500** | | | | | **0** | **$0.00** |

**Item Number:** ADICQ400  **Description:** Adiponectin QC
**Account** 11-11040-0000-0000-00

| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| **Site:** | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | **0** | **$0.00** |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

610/1004

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

|  | Quantity | Value |
|---|---|---|
| **Total for Item:**   ADICQ400 | **0** | **$0.00** |

**Item Number:** AO2799    **Description:** Adiponectin Reagent
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | **0** | **$0.00** |
| **Total for Item:**   AO2799 | **0** | **$0.00** |

**Item Number:** AO2800    **Description:** Adiponectin CalSet
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | **0** | **$0.00** |
| **Total for Item:**   AO2800 | **0** | **$0.00** |

**Item Number:** AO2801    **Description:** Adiponectin Control 2
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | **0** | **$0.00** |
| **Total for Item:**   AO2801 | **0** | **$0.00** |

**Item Number:** AO2802    **Description:** Adiponectin Control 3
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:**   **11-11040-0000-0000-00** | **0** | **$0.00** |
|  | **Quantity** | **Value** |
| **Total for Item:**   **AO2802** | **0** | **$0.00** |

**Item Number:** AR 230LT230SQ    **Description:** Liquid Argon 230L
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 22 | 0 | 0 | 0 | 0 | 22 |
| | Value: | $6,970.40 | $0.00 | $0.00 | $0.00 | $0.00 | $6,970.40 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:**   **11-11040-0000-0000-00** | **22** | **$6,970.40** |
|  | **Quantity** | **Value** |
| **Total for Item:**   **AR 230LT230SQ** | **22** | **$6,970.40** |

**Item Number:** ASBETA-GLUC-10    **Description:** 10mL Beta Glucuronidase Enzyme
**Account** 11-11040-0000-0000-00

| System: | 9/12/2019 | 3:42:55 PM |
| User Date: | 9/12/2019 | |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| | Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | ASBETA-GLUC-10 | | | | | **0** | **$0.00** |

| **Item Number:** | ASBETA-GLUC-25 | | **Description:** | 25ml Beta Glucuronidase Enzyme (abalonase) liquid form | | | | | |
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |

| | Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity: | | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | | $737.10 | $0.00 | $0.00 | $0.00 | $0.00 | | $737.10 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | | **2** | **$737.10** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | ASBETA-GLUC-25 | | | | | **2** | **$737.10** |

| **Item Number:** | ASBETA-GLUC-50 | | **Description:** | 50ml Beta Glucuronidase Enzyme (abalonase) liquid form | | | | | |
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |

| | Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity: | | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | | $1,242.54 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,242.54 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | | **2** | **$1,242.54** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | ASBETA-GLUC-50 | | | | | **2** | **$1,242.54** |

| **Item Number:** | AT38413PP2ML40C | | **Description:** | Certified Array Tape | | | | | |
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |

| | Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity: | | 7 | 0 | 0 | 0 | 0 | | 7 |
| | Value: | | $7,858.94 | $0.00 | $0.00 | $0.00 | $0.00 | | $7,858.94 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | | **7** | **$7,858.94** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | AT38413PP2ML40C | | | | | **7** | **$7,858.94** |

**Item Number:** AUH1011          **Description:** Na/ Buffer (Bx of 4-2000mL)
**Account**        11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 7 | 0 | 0 | 0 | 0 | | 7 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **7** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **AUH1011** | | | | **7** | **$0.00** |

**Item Number:** AUH1012          **Description:** K Mid Standard (Bx of 4-1000mL)
**Account**        11-11040-0000-0000-00

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 308 |
|---------|-----------|------------|---|---|---|---|---|--------|-----|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
|---|---|---------|----------|--------|------------|---------|---|---|-------------|
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 24 | 0 | 0 | 0 | 0 | | | 24 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | | 1 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|----------|-------|
| Total for Account: | 11-11040-0000-0000-00 | | | | 25 | $0.00 |
| | | | | | Quantity | Value |
| Total for Item: | AUH1012 | | | | 25 | $0.00 |

| **Item Number:** | AUH1013 | **Description:** CI Reference (Bx of 4-2000mL) |
|------------------|---------|----------------------------------------------|
| **Account** | 11-11040-0000-0000-00 | |

| | | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
|---|---|---------|----------|--------|------------|---------|---|---|-------------|
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | (8) | 0 | 0 | 0 | 0 | | | (8) |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 6 | 0 | 0 | 0 | 0 | | | 6 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|----------|-------|
| Total for Account: | 11-11040-0000-0000-00 | | | | (2) | $0.00 |
| | | | | | Quantity | Value |
| Total for Item: | AUH1013 | | | | (2) | $0.00 |

| **Item Number:** | AUH1014 | **Description:** ISE Low Serum Standard, 4x100mL |
|------------------|---------|------------------------------------------------|
| **Account** | 11-11040-0000-0000-00 | |

| | | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
|---|---|---------|----------|--------|------------|---------|---|---|-------------|
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | | 1 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|----------|-------|
| Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $0.00 |
| | | | | | Quantity | Value |
| Total for Item: | AUH1014 | | | | 1 | $0.00 |

Historical Inventory Item Balance Summary Report by Item

**Item Number:** AUH1015     **Description:** ISE High Serum Standard, 4x100 ML
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | 2 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | 2 | $0.00 |
| | | Quantity | Value |
| **Total for Item:** | AUH1015 | 2 | $0.00 |

**Item Number:** AUH1017     **Description:** ISE Internal Reference, 2x 25 mL
**Account** 11-11040-0000-0000-00

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
## True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 5 | 0 | 0 | 0 | 0 | | 5 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | 6 | $0.00 |
|  |  |  |  |  | Quantity | Value |
| Total for Item: | AUH1017 | | | | 6 | $0.00 |

**Item Number:** AUH1018  **Description:** ISE NA+/K+ Selectivity Check, 2 x 25 mL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 4 | 0 | 0 | 0 | 0 | | 4 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | 4 | $0.00 |
|  |  |  |  |  | Quantity | Value |
| Total for Item: | AUH1018 | | | | 4 | $0.00 |

**Item Number:** AUH1019  **Description:** CLEANING SOLUTION, 4x100 mL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 4 | 0 | 0 | 0 | 0 | | 4 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | 4 | $0.00 |
|  |  |  |  |  | Quantity | Value |
| Total for Item: | AUH1019 | | | | 4 | $0.00 |

**Item Number:** AVB-0952-B　　**Description:** Preass.9mm Clear vial/Bonded PTFE/Sil,100 100/pk
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1,600 | 0 | 0 | 0 | 0 | | 1,600 |
| | Value: | $448.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $448.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1,600 | $448.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | AVB-0952-B | | | | 1,600 | $448.00 |

**Item Number:** AX0116-6　　**Description:** Omnisolv Acetone
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $36.86 | $0.00 | $0.00 | $0.00 | $0.00 | | $36.86 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $36.86 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| | Quantity | Value |
|---|---|---|
| Total for Item: AX0116-6 | 1 | $36.86 |

**Item Number:** AX0905  **Description:** Lipoprotein Additives Solution, 190mL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | 2 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| Total for Account: 11-11040-0000-0000-00 | 2 | $0.00 |
| Total for Item: AX0905 | 2 | $0.00 |

**Item Number:** AX0908  **Description:** 200ml Lipoprotein calibrator C3
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| Total for Account: 11-11040-0000-0000-00 | 0 | $0.00 |
| Total for Item: AX0908 | 0 | $0.00 |

**Item Number:** AX0909  **Description:** 1000ml Lipoprotein additive
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | 2 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| Total for Account: 11-11040-0000-0000-00 | 2 | $0.00 |
| Total for Item: AX0909 | 2 | $0.00 |

**Item Number:** AX0910-10  **Description:** 5mm NMR tubes and caps 1000/pk
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 21,000 | 0 | 0 | 0 | 0 | 21,000 |
| | Value: | $76,957.68 | $0.00 | $0.00 | $0.00 | $0.00 | $76,957.68 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **21,000** | **$76,957.68** |
|  |  | **Quantity** | **Value** |
| **Total for Item:** | **AX0910-10** | **21,000** | **$76,957.68** |

**Item Number:** B-001  **Description:** Benzoylecgonine-D3
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | **Quantity** | **Value** |
| **Total for Item:** | **B-001** | **0** | **$0.00** |

**Item Number:** B-004  **Description:** Benzoylecgonine 1.0mg/mL
**Account** 11-11040-0000-0000-00

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $20.64 | $0.00 | $0.00 | $0.00 | $0.00 | | $20.64 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $20.64 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | B-004 | | | | 1 | $20.64 |

| Item Number: | B-006 | Description: | Butalbital | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $20.64 | $0.00 | $0.00 | $0.00 | $0.00 | | $20.64 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $20.64 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | B-006 | | | | 1 | $20.64 |

| Item Number: | B-008 | Description: | Benzoylecgonine | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $118.99 | $0.00 | $0.00 | $0.00 | $0.00 | | $118.99 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $118.99 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | B-008 | | | | 1 | $118.99 |

| Item Number: | B-030 | Description: | Butalbital-D5 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $121.10 | $0.00 | $0.00 | $0.00 | $0.00 | | $121.10 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $121.10 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | B-030 | | | | 1 | $121.10 |

**Item Number:** B-044    **Description:** Burpenorphine, 1.0mg/mL
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $113.72 | $0.00 | $0.00 | $0.00 | $0.00 | | $113.72 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 1 | $113.72 |
| | | | | | | | Quantity | Value |
| | Total for Item: | B-044 | | | | | 1 | $113.72 |

**Item Number:** B-901    **Description:** Buprenorphine D4
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $34.33 | $0.00 | $0.00 | $0.00 | $0.00 | | $34.33 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 1 | $34.33 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | Quantity | Value |
|---|---|---|
| Total for Item:   **B-901** | **1** | **$34.33** |

**Item Number:** B-902     **Description:** Buprenorphine, 100 ug/ml
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| Total for Account:   11-11040-0000-0000-00 | **0** | **$0.00** |
| Total for Item:   **B-902** | **0** | **$0.00** |

**Item Number:** B01276     **Description:** DxH SMS Microscope Slide glass 25x75x1mm (Pkof72)
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 2,880 | 0 | 0 | 0 | 0 | 2,880 |
| | Value: | $989.32 | $0.00 | $0.00 | $0.00 | $0.00 | $989.32 |

| | Quantity | Value |
|---|---|---|
| Total for Account:   11-11040-0000-0000-00 | **2,880** | **$989.32** |
| Total for Item:   **B01276** | **2,880** | **$989.32** |

**Item Number:** B01376     **Description:** Pipet Rack w/Tips
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| Total for Account:   11-11040-0000-0000-00 | **0** | **$0.00** |
| Total for Item:   **B01376** | **0** | **$0.00** |

**Item Number:** B02-0195     **Description:** Hydrogen Generator Dionizer Bags (2/PK)
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 |  |  |  |  | 0 | $0.00 |
|  |  |  |  |  |  | Quantity | Value |
| Total for Item: | B02-0195 |  |  |  |  | 0 | $0.00 |

**Item Number:** B08179     **Description:** Cystatin C Assay Kit - CYSX Gentian
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged |  | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: |  | 3 | 0 | 0 | 0 | 0 |  | 3 |
| Value: |  | $2,858.90 | $0.00 | $0.00 | $0.00 | $0.00 |  | $2,858.90 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 |  |  |  |  | 3 | $2,858.90 |
|  |  |  |  |  |  | Quantity | Value |
| Total for Item: | B08179 |  |  |  |  | 3 | $2,858.90 |

**Item Number:** B11482     **Description:** PRINTER ACCESSORY, RIBBON, CARTRIDGE, SMS THERMAL PRINTER
**Account** 11-11040-0000-0000-00

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

624/1004

| System: | 9/12/2019 | 3:42:55 PM | | | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | | | | | Page: | 313 |
| User Date: | 9/12/2019 | | | | True Health Diagnostics, LLC | | | | | User ID: | kmiller2 |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $345.56 | $0.00 | $0.00 | $0.00 | $0.00 | | $345.56 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 1 | $345.56 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | B11482 | | | | 1 | $345.56 |

| Item Number: | B1252-1 L | | **Description:** | Boron Trifluoride-methanol solution | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 12 | 0 | 0 | 0 | 0 | | 12 |
| Value: | | $2,848.78 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,848.78 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 12 | $2,848.78 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | B1252-1 L | | | | 12 | $2,848.78 |

| Item Number: | B16554 | | **Description:** | R Syringe Module Package, AU5800 | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 12 | 0 | 0 | 0 | 0 | | 12 |
| Value: | | $2,963.15 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,963.15 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 12 | $2,963.15 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | B16554 | | | | 12 | $2,963.15 |

| Item Number: | B24687 | | **Description:** | Tip Rack Filter (8 Racks/Box) | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 35 | 0 | 0 | 0 | 0 | | 35 |
| Value: | | $6,818.11 | $0.00 | $0.00 | $0.00 | $0.00 | | $6,818.11 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 35 | $6,818.11 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | B24687 | | | | 35 | $6,818.11 |

Distribution Inventory Item Browse Summary by Item

| **Item Number:** | B260002 | | **Description:** | Incubation Containers, Small, BD GasPak EZ Gas Generating Systems | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| **Site:** | | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
|---|---|---|---|---|---|---|---|---|
| | TRUE-WHS01 | | | | | | | |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | **Quantity** | **Value** |
| | **Total for Item:** | **B260002** | | | **0** | **$0.00** |

| **Item Number:** | B3035-51V | | **Description:** | Top Snap Cap Closure Red | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| **Site:** | | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
|---|---|---|---|---|---|---|---|---|
| | TRUE-WHS02 | | | | | | | |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Item:** B3035-51V | | **0** | **$0.00** |

| Item Number: | B3035-85V | Description: Top Snap Cap Closure Lavender | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **0** | **$0.00** |
|  | | Quantity | Value |
| **Total for Item:** B3035-85V | | **0** | **$0.00** |

| Item Number: | B31650 | Description: CEFINASE 50-DISC CARTR 14IN RX | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| Quantity: | | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | | $49.33 | $0.00 | $0.00 | $0.00 | $0.00 | $49.33 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **1** | **$49.33** |
|  | | Quantity | Value |
| **Total for Item:** B31650 | | **1** | **$49.33** |

| Item Number: | B38859 | Description: UALB (Urine/CSF Albumin Calibrator) | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| Quantity: | | 2 | 0 | 0 | 0 | 0 | 2 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **2** | **$0.00** |
|  | | Quantity | Value |
| **Total for Item:** B38859 | | **2** | **$0.00** |

| Item Number: | B46435 | Description: UALB (Urine/CSF Albumin Reagent) | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| Quantity: | | 3 | 0 | 0 | 0 | 0 | 3 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | **3** | **$0.00** |
| | | | | | Quantity | Value |
| | **Total for Item:** | **B46435** | | | **3** | **$0.00** |

**Item Number:** B721-1       **Description:** Serum Tube 2.5mL w/ False Bottom
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 16,002 | 0 | 0 | 0 | 0 | | 16,002 |
| | Value: | $2,328.34 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,328.34 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | **16,002** | **$2,328.34** |
| | | | | | Quantity | Value |
| | **Total for Item:** | **B721-1** | | | **16,002** | **$2,328.34** |

**Item Number:** B79319       **Description:** IRIS Dessicant Kit
**Account** 11-11040-0000-0000-00

System: 9/12/2019 3:42:55 PM
User Date: 9/12/2019

Page: 315
User ID: kmiller2

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 5 | 0 | 0 | 0 | 0 | | 5 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 5 | $0.00 |
| | | | | | | Quantity | Value |
| | Total for Item: | B79319 | | | | 5 | $0.00 |

| **Item Number:** | B84209 | **Description:** Pick Up Tube | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| | Total for Item: | B84209 | | | | 0 | $0.00 |

| **Item Number:** | B97641 | **Description:** ISE Tubing | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 4 | 0 | 0 | 0 | 0 | | 4 |
| | Value: | $548.40 | $0.00 | $0.00 | $0.00 | $0.00 | | $548.40 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 4 | $548.40 |
| | | | | | | Quantity | Value |
| | Total for Item: | B97641 | | | | 4 | $548.40 |

| **Item Number:** | B97642 | **Description:** ISE Tubing 2 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 4 | 0 | 0 | 0 | 0 | | 4 |
| | Value: | $548.40 | $0.00 | $0.00 | $0.00 | $0.00 | | $548.40 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 4 | $548.40 |
| | | | | | | Quantity | Value |
| | Total for Item: | B97642 | | | | 4 | $548.40 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

629/1004

| **Item Number:** | BD364951 | **Description:** | 4mL,13x75mm C&S Transport Tube | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | BD364951 | | | | 0 | $0.00 |

| **Item Number:** | BD367874 | **Description:** | Heparin tube 10mL | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 0 | $0.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

630/1004

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
## True Health Diagnostics, LLC

|  | Quantity | Value |
|---|---|---|
| Total for Item:　BD367874 | 0 | $0.00 |

**Item Number:** BDH1156-4LP　　**Description:** BDH ALCOHOL REAGENT 4L POLY
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| Total for Account:　11-11040-0000-0000-00 | 0 | $0.00 |
| Total for Item:　BDH1156-4LP | 0 | $0.00 |

**Item Number:** BDH7257-1　　**Description:** Sodium Chloride 0.90% W/V 1L
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 32 | 0 | 0 | 0 | 0 | 32 |
| Value: | | $241.60 | $0.00 | $0.00 | $0.00 | $0.00 | $241.60 |

|  | Quantity | Value |
|---|---|---|
| Total for Account:　11-11040-0000-0000-00 | 32 | $241.60 |
| Total for Item:　BDH7257-1 | 32 | $241.60 |

**Item Number:** BR26146-1EA　　**Description:** Brand macro pipette controller replacement adapter
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| Total for Account:　11-11040-0000-0000-00 | 0 | $0.00 |
| Total for Item:　BR26146-1EA | 0 | $0.00 |

**Item Number:** BST-9790　　**Description:** 2mL 96 Well Seal Tape
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 200 | 0 | 0 | 0 | 0 | 200 |
| Value: | | $317.56 | $0.00 | $0.00 | $0.00 | $0.00 | $317.56 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 200 | $317.56 |
|  |  | Quantity | Value |
| Total for Item: | BST-9790 | 200 | $317.56 |

**Item Number:** BTH-11  
**Account** 11-11040-0000-0000-00  
**Description:** True Health Shipping Case/Podium

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
|  |  | Quantity | Value |
| Total for Item: | BTH-11 | 0 | $0.00 |

**Item Number:** BTH-12  
**Account** 11-11040-0000-0000-00  
**Description:** True Health Tablecloth

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

632/1004

| System: | 9/12/2019 | 3:42:55 PM | | | | | | | Page: | 317 |
|---|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | BTH-12 | | | | 0 | $0.00 |

**Item Number:** BTH-13     **Description:** True Health 8x8 Booth Backdrop (Sailboat)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | BTH-13 | | | | 0 | $0.00 |

**Item Number:** BTH-14     **Description:** True Health Retractable Banner
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | BTH-14 | | | | 0 | $0.00 |

**Item Number:** BTH-70     **Description:** CONTINUUM Large Backdrop
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | BTH-70 | | | | 0 | $0.00 |

**Item Number:** BTH-71     **Description:** CONTINUUM Shipping Case/Podium + Podium Cover
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | | 0 | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| **Total for Item:** | **BTH-71** | | | | | | 0 | $0.00 |

**Item Number:** BTH-72     **Description:** CONTINUUM Tablecloth
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | | 0 | $0.00 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Item:** | **BTH-72** | **0** | **$0.00** |

**Item Number:** BTH-74    **Description:** CONTINUUM Retractable Banner
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** |  | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **BTH-74** | **0** | **$0.00** |

**Item Number:** BTH-75    **Description:** CONTINUUM Trifold Tabletop Display
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** |  | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **BTH-75** | **0** | **$0.00** |

**Item Number:** C-006    **Description:** Codeine 1.0 mg/mL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** |  | 1 | 0 | 0 | 0 | 0 | 1 |
| **Value:** |  | $20.64 | $0.00 | $0.00 | $0.00 | $0.00 | $20.64 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **1** | **$20.64** |
|  |  | Quantity | Value |
| **Total for Item:** | **C-006** | **1** | **$20.64** |

**Item Number:** C-008    **Description:** Cerillant/Cocaine 1.0 mg/mL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** |  | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
|  |  |  |  |  |  | Quantity | Value |
| | Total for Item: | **C-008** | | | | **0** | **$0.00** |

| **Item Number:** | C-015 | | **Description:** | Codeine | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
|  |  |  |  |  |  | Quantity | Value |
| | Total for Item: | **C-015** | | | | **0** | **$0.00** |

| **Item Number:** | C-040 | | **Description:** | Codeine-D6 | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

636/1004

System:   9/12/2019
User Date:   9/12/2019    3:42:55 PM        Page:   319
User ID:   kmiller2

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

## True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | C-040 | | | | 0 | $0.00 |

| Item Number: | C-041 | Description: | Codeine | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $126.36 | $0.00 | $0.00 | $0.00 | $0.00 | | $126.36 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $126.36 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | C-041 | | | | 1 | $126.36 |

| Item Number: | C-060 | Description: | Cyclobenzaprine HCl 1.0mg/mL as free base | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $28.32 | $0.00 | $0.00 | $0.00 | $0.00 | | $28.32 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $28.32 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | C-060 | | | | 1 | $28.32 |

| Item Number: | C-077 | Description: | Carisoprodol 1.0mg/mL | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $28.32 | $0.00 | $0.00 | $0.00 | $0.00 | | $28.32 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $28.32 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | C-077 | | | | 1 | $28.32 |

| Item Number: | C-083 | | Description: | Carisoprodol D7 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals | |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | | 0 | |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 | |
| | | | | | | | Quantity | | Value | |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | | $0.00 | |
| | | | | | | | Quantity | | Value | |
| | | Total for Item: | C-083 | | | | 0 | | $0.00 | |

| Item Number: | C-114 | | Description: | Cyclobenzaprine D3 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals | |
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | | 1 | |
| Value: | | $145.31 | $0.00 | $0.00 | $0.00 | $0.00 | | | $145.31 | |
| | | | | | | | Quantity | | Value | |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | | $145.31 | |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| | | Quantity | Value |
|---|---|---|---|
| Total for Item: | C-114 | 1 | $145.31 |

**Item Number:** C-116    **Description:** Clomipramine D3
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | 2 |
| | Value: | $64.86 | $0.00 | $0.00 | $0.00 | $0.00 | $64.86 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 2 | $64.86 |
| | | Quantity | Value |
| Total for Item: | C-116 | 2 | $64.86 |

**Item Number:** C-118    **Description:** Clomipramine HCL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $20.64 | $0.00 | $0.00 | $0.00 | $0.00 | $20.64 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 1 | $20.64 |
| | | Quantity | Value |
| Total for Item: | C-118 | 1 | $20.64 |

**Item Number:** C-123    **Description:** Carioprodol D7
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $1,400.49 | $0.00 | $0.00 | $0.00 | $0.00 | $1,400.49 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 1 | $1,400.49 |
| | | Quantity | Value |
| Total for Item: | C-123 | 1 | $1,400.49 |

**Item Number:** C-907    **Description:** Clonazepam, 1.0 mg/mL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  | | Quantity | Value |
| **Total for Item:** | **C-907** | **0** | **$0.00** |

**Item Number:** C155364    **Description:** Campesterol d7
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 4 | 0 | 0 | 0 | 0 | | 4 |
| | Value: | $16,848.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $16,848.00 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **4** | **$16,848.00** |
|  | | Quantity | Value |
| **Total for Item:** | **C155364** | **4** | **$16,848.00** |

**Item Number:** C3    **Description:** Chemistry General, Comprehensive
**Account** 11-11040-0000-0000-00

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

640/1004

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $444.91 | $0.00 | $0.00 | $0.00 | $0.00 | | $444.91 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $444.91 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | C3 | | | | 1 | $444.91 |

| Item Number: | C304UR-10-1 | Description: | Tramadol 200ng Calibrator | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | C304UR-10-1 | | | | 0 | $0.00 |

| Item Number: | C3817 | Description: | Nalgene round carboy | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | C3817 | | | | 0 | $0.00 |

| Item Number: | C431712 | Description: | 5a-Cholestan-3B-ol-d7 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 9 | 0 | 0 | 0 | 0 | | 9 |
| | Value: | $37,908.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $37,908.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 9 | $37,908.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | C431712 | | | | 9 | $37,908.00 |

| Item Number: | C5157-30MG | **Description:** | Campesterol 30mg | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | | | Quantity | Value |
| --- | --- | --- | --- | --- | --- |
| **Total for Account:** | 11-11040-0000-0000-00 | | | 0 | $0.00 |
|  |  | | | Quantity | Value |
| **Total for Item:** | C5157-30MG | | | 0 | $0.00 |

| Item Number: | C72-16R6 | **Description:** | Replacement Valco E rotor | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| Quantity: | | 12 | 0 | 0 | 0 | 0 | 12 |
| Value: | | $1,314.17 | $0.00 | $0.00 | $0.00 | $0.00 | $1,314.17 |

|  |  | | | Quantity | Value |
| --- | --- | --- | --- | --- | --- |
| **Total for Account:** | 11-11040-0000-0000-00 | | | 12 | $1,314.17 |

| System: | 9/12/2019 | 3:42:55 PM | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | Page: | 322 |
| User Date: | 9/12/2019 | | True Health Diagnostics, LLC | User ID: | kmiller2 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Item: | C72-16R6 | 12 | $1,314.17 |

| **Item Number:** | C9538-100MG | **Description:** Coenzyme Q10 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
|  |  | Quantity | Value |
| Total for Item: | C9538-100MG | 0 | $0.00 |

| **Item Number:** | CAPBIND | **Description:** Cap Generic Survey Binder | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS02 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 1 | $0.00 |
|  |  | Quantity | Value |
| Total for Item: | CAPBIND | 1 | $0.00 |

| **Item Number:** | CDHS-13511Z-8894 | **Description:** QIAseq Targeted DNA HC Panel (96) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $8,574.79 | $0.00 | $0.00 | $0.00 | $0.00 | | $8,574.79 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 1 | $8,574.79 |
|  |  | Quantity | Value |
| Total for Item: | CDHS-13511Z-8894 | 1 | $8,574.79 |

| **Item Number:** | CENTRIFUGE | **Description:** Centrifuge HDL Branded (Used) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | **0** | **$0.00** |
| | | Quantity | Value |
| Total for Item: | **CENTRIFUGE** | **0** | **$0.00** |

**Item Number:** CF-20  **Description:** RE811CF-PK-5M - Pink req paper
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 32,500 | 0 | 0 | 0 | 0 | 32,500 |
| **Value:** | | $738.87 | $0.00 | $0.00 | $0.00 | $0.00 | $738.87 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | **32,500** | **$738.87** |
| | | Quantity | Value |
| Total for Item: | **CF-20** | **32,500** | **$738.87** |

**Item Number:** CF410X  **Description:** Black Toner
**Account** 11-11040-0000-0000-00

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

644/1004

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| System: | 9/12/2019 | 3:42:55 PM | | | | Page: | 323 |
| User Date: | 9/12/2019 | | | | | User ID: | kmiller2 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 6 | 0 | 0 | 0 | 0 | | 6 |
| | Value: | $214.50 | $0.00 | $0.00 | $0.00 | $0.00 | | $214.50 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 6 | $214.50 |
| | | | | | | Quantity | Value |
| | Total for Item: | CF410X | | | | 6 | $214.50 |

| **Item Number:** | CF411X | **Description:** | Cyan Blue Toner | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 5 | 0 | 0 | 0 | 0 | | 5 |
| | Value: | $178.75 | $0.00 | $0.00 | $0.00 | $0.00 | | $178.75 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 5 | $178.75 |
| | | | | | | Quantity | Value |
| | Total for Item: | CF411X | | | | 5 | $178.75 |

| **Item Number:** | CF412X | **Description:** | Yellow Toner | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 6 | 0 | 0 | 0 | 0 | | 6 |
| | Value: | $214.50 | $0.00 | $0.00 | $0.00 | $0.00 | | $214.50 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 6 | $214.50 |
| | | | | | | Quantity | Value |
| | Total for Item: | CF412X | | | | 6 | $214.50 |

| **Item Number:** | CF413X | **Description:** | Magenta Toner | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 6 | 0 | 0 | 0 | 0 | | 6 |
| | Value: | $214.50 | $0.00 | $0.00 | $0.00 | $0.00 | | $214.50 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 6 | $214.50 |
| | | | | | | Quantity | Value |
| | Total for Item: | CF413X | | | | 6 | $214.50 |

| Item Number: | CFB-20 | | | | **Description:** RE811CFB-CA-5M - Canary Req Paper | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | **Quantity:** | 414,000 | 0 | 0 | 0 | 0 | 414,000 |
| | **Value:** | $13,128.15 | $0.00 | $0.00 | $0.00 | $0.00 | $13,128.15 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **414,000** | **$13,128.15** |
| | | Quantity | Value |
| **Total for Item:** | **CFB-20** | **414,000** | **$13,128.15** |

| Item Number: | CH2652 | | | | **Description:** HDL Cholesterol - Medium Kit | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **0** | **$0.00** |

Historical Inventory Trial Balance Summary by Item

| System: | 9/12/2019 | 3:42:55 PM | | | | | Page: | 324 |
| User Date: | 9/12/2019 | | | | | | User ID: | kmiller2 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| | | Quantity | Value |
|---|---|---|---|
| **Total for Item:** CH2652 | | **0** | **$0.00** |

**Item Number:** CH2655    **Description:** HDL Cholesterol - Large Kit
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | 2 |
| | Value: | $968.76 | $0.00 | $0.00 | $0.00 | $0.00 | $968.76 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **2** | **$968.76** |
| **Total for Item:** CH2655 | | **2** | **$968.76** |

**Item Number:** CH2673    **Description:** HDL/ LDL Calibrator (Bx of 3x1mL)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **0** | **$0.00** |
| **Total for Item:** CH2673 | | **0** | **$0.00** |

**Item Number:** CH3811    **Description:** HDL Cholesterol - Small Kit
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **0** | **$0.00** |
| **Total for Item:** CH3811 | | **0** | **$0.00** |

**Item Number:** CH5050    **Description:** sdLDL Calibrator
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | CH5050 | | | | 0 | $0.00 |

**Item Number:** CHC-551      **Description:** EarlyCDT-Lung Patient FAQs
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 444 | 0 | 0 | 0 | 0 | | 444 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 444 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | CHC-551 | | | | 444 | $0.00 |

Historical Inventory Trial Balance Summary by Item

| System: | 9/12/2019 | 3:42:55 PM | | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | | | | Page: | 325 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | True Health Diagnostics, LLC | | | | User ID: | kmiller2 |

**Item Number:** CHC-811    **Description:** Health Management for Your Patients
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 1,300 | 0 | 0 | 0 | 0 | | 1,300 |
| | **Value:** | $352.23 | $0.00 | $0.00 | $0.00 | $0.00 | | $352.23 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 1,300 | $352.23 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **CHC-811** | | | | 1,300 | $352.23 |

**Item Number:** CHL R1-182    **Description:** MPO R1 TIA assay 182ml
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **CHL R1-182** | | | | 0 | $0.00 |

**Item Number:** CHL R2-161    **Description:** MPO R2 TIA assay 161ml
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **CHL R2-161** | | | | 0 | $0.00 |

**Item Number:** CHLMPO-CAL    **Description:** MPO Calibrator Kit
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |

| | | Total for Item: | **CHLMPO-CAL** | | | | | **0** | | **$0.00** |
|---|---|---|---|---|---|---|---|---|---|---|

**Item Number:** CHPCURD        **Description:** Plug Cap Universal, Red, 10-16mm, 10bg/cs
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | Total for Item: | **CHPCURD** | | | | **0** | **$0.00** |

**Item Number:** CO096D        **Description:** Continine ELISA Kit, 96 wells
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

650/1004

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
|  |  | **Total for Account:** | **11-11040-0000-0000-00** |  |  | **0** | **$0.00** |
|  |  |  |  |  |  | Quantity | Value |
|  |  | **Total for Item:** | **CO096D** |  |  | **0** | **$0.00** |

**Item Number:** CP-0952-BOND     **Description:** 9mm Vial & Cap, Clear vial 100/pk
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
|  |  | **Total for Account:** | **11-11040-0000-0000-00** |  |  | **0** | **$0.00** |
|  |  |  |  |  |  | Quantity | Value |
|  |  | **Total for Item:** | **CP-0952-BOND** |  |  | **0** | **$0.00** |

**Item Number:** CP-0952A-BOND     **Description:** 9mm vial & cap, Amber vial 100/pk
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
|  |  | **Total for Account:** | **11-11040-0000-0000-00** |  |  | **0** | **$0.00** |
|  |  |  |  |  |  | Quantity | Value |
|  |  | **Total for Item:** | **CP-0952A-BOND** |  |  | **0** | **$0.00** |

**Item Number:** CS015-200     **Description:** SSPDS Acetonitrile (200L)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 2 | 0 | 0 | 0 | 0 | 2 |
| Value: |  | $5,965.14 | $0.00 | $0.00 | $0.00 | $0.00 | $5,965.14 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
|  |  | **Total for Account:** | **11-11040-0000-0000-00** |  |  | **2** | **$5,965.14** |
|  |  |  |  |  |  | Quantity | Value |
|  |  | **Total for Item:** | **CS015-200** |  |  | **2** | **$5,965.14** |

**Item Number:** CS230-200     **Description:** SSPDS Methanol (200L)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $1,098.03 | $0.00 | $0.00 | $0.00 | $0.00 | $1,098.03 |

| | | | | Quantity | Value |
| --- | --- | --- | --- | --- | --- |
| Total for Account: | 11-11040-0000-0000-00 | | | 1 | $1,098.03 |

| | | | | Quantity | Value |
| --- | --- | --- | --- | --- | --- |
| Total for Item: | CS230-200 | | | 1 | $1,098.03 |

**Item Number:** CSA-01052     **Description:** SensiMix II Probe=-Lo-Rox Kit(w/DMSO)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Quantity: | (47) | 0 | 0 | 0 | 0 | (47) |
| | Value: | ($30,439.08) | $0.00 | $0.00 | $0.00 | $0.00 | ($30,439.08) |

| | | | | Quantity | Value |
| --- | --- | --- | --- | --- | --- |
| Total for Account: | 11-11040-0000-0000-00 | | | (47) | ($30,439.08) |

**Account** 11-50200-0040-0000-00

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

652/1004

| System: | 9/12/2019 | 3:42:55 PM | | Page: | 327 |
| User Date: | 9/12/2019 | | | User ID: | kmiller2 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 65 | 0 | 0 | 0 | 0 | | 65 |
| | Value: | $53,866.22 | $0.00 | $0.00 | $0.00 | $0.00 | | $53,866.22 |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-50200-0040-0000-00 | | | | | 65 | $53,866.22 |
| | | | | | | | Quantity | Value |
| | Total for Item: | CSA-01052 | | | | | 18 | $23,427.14 |

| Item Number: | CSA-01053 | | Description: | SensiMixII Probe- Lo-Rox Kit (No DMSO) | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | (32) | 0 | 0 | 0 | 0 | | (32) |
| | Value: | ($24,411.70) | $0.00 | $0.00 | $0.00 | $0.00 | | ($24,411.70) |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | (32) | ($24,411.70) |
| Account | 11-50200-0040-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 35 | 0 | 0 | 0 | 0 | | 35 |
| | Value: | $29,004.89 | $0.00 | $0.00 | $0.00 | $0.00 | | $29,004.89 |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-50200-0040-0000-00 | | | | | 35 | $29,004.89 |
| | | | | | | | Quantity | Value |
| | Total for Item: | CSA-01053 | | | | | 3 | $4,593.19 |

| Item Number: | CSBLOODKIT | | Description: | Career Screening Blood Kit | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 145 | 0 | 0 | 0 | 0 | | 145 |
| | Value: | $1,035.63 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,035.63 |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 145 | $1,035.63 |
| | | | | | | | Quantity | Value |
| | Total for Item: | CSBLOODKIT | | | | | 145 | $1,035.63 |

| Item Number: | CSSALIVAKIT | | Description: | Carrier Screening Saliva Kit | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |

| | | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | | Value: | $31.74 | $0.00 | $0.00 | $0.00 | $0.00 | | $31.74 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **1** | **$31.74** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **CSSALIVAKIT** | | | | **1** | **$31.74** |

| **Item Number:** | CT-22NS-50 | **Description:** Inlet Needle Guide Sleeve | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 400 | 0 | 0 | 0 | 0 | | 400 |
| | **Value:** | $2,500.56 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,500.56 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **400** | **$2,500.56** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **CT-22NS-50** | | | | **400** | **$2,500.56** |

| **Item Number:** | CT-G-BLOOD | **Description:** genTrue Blood Kit |
|---|---|---|

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

654/1004

| System: | 9/12/2019 | 3:42:55 PM | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | | | | | Page: | 328 |
| User Date: | 9/12/2019 | | True Health Diagnostics, LLC | | | | | User ID: | kmiller2 |

**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 27 | 0 | 0 | 0 | 0 | | 27 |
| Value: | | $93.24 | $0.00 | $0.00 | $0.00 | $0.00 | | $93.24 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **27** | **$93.24** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | CT-G-BLOOD | | | | **27** | **$93.24** |

**Item Number:** CT-G-SALIVA **Description:** genTrue Saliva Kit
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 26 | 0 | 0 | 0 | 0 | | 26 |
| Value: | | $725.66 | $0.00 | $0.00 | $0.00 | $0.00 | | $725.66 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **26** | **$725.66** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | CT-G-SALIVA | | | | **26** | **$725.66** |

**Item Number:** CT-LGKTNT **Description:** Large Kit / No Tubes
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 12 | 0 | 0 | 0 | 0 | | 12 |
| Value: | | $42.72 | $0.00 | $0.00 | $0.00 | $0.00 | | $42.72 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **12** | **$42.72** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | CT-LGKTNT | | | | **12** | **$42.72** |

**Item Number:** CT-P-SALIVA **Description:** planTrue Saliva Kit
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 12 | 0 | 0 | 0 | 0 | | 12 |
| Value: | | $320.06 | $0.00 | $0.00 | $0.00 | $0.00 | | $320.06 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **12** | **$320.06** |
| | | | | | | | Quantity | Value |

Total for Item:　　　CT-P-SALIVA

**Item Number:** CT-PN-BLOOD　　　　　　**Description:** planTrue + nurTrue Blood Kit
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 10 | 0 | 0 | 0 | 0 | | 10 |
| | **Value:** | $25.72 | $0.00 | $0.00 | $0.00 | $0.00 | | $25.72 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | **10** | **$25.72** |
| | | | | | Quantity | Value |
| | **Total for Item:** | **CT-PN-BLOOD** | | | **10** | **$25.72** |

**Item Number:** CT-PN-SALIVA　　　　　　**Description:** planTrue + nurTrue Saliva Kit
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **CT-PN-SALIVA** | **0** | **$0.00** |

**Item Number:** CT-SMKTNT    **Description:** Small Kit / No Tubes
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** |  | 42 | 0 | 0 | 0 | 0 | 42 |
| **Value:** |  | $121.80 | $0.00 | $0.00 | $0.00 | $0.00 | $121.80 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **42** | **$121.80** |
|  |  | Quantity | Value |
| **Total for Item:** | **CT-SMKTNT** | **42** | **$121.80** |

**Item Number:** CT0003B    **Description:** Ampicillin Antimicrobial Susceptibility Disks
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** |  | 250 | 0 | 0 | 0 | 0 | 250 |
| **Value:** |  | $13.63 | $0.00 | $0.00 | $0.00 | $0.00 | $13.63 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **250** | **$13.63** |
|  |  | Quantity | Value |
| **Total for Item:** | **CT0003B** | **250** | **$13.63** |

**Item Number:** CT0011B    **Description:** Cephazolin Antimicrobial Susceptibility Disks
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** |  | 250 | 0 | 0 | 0 | 0 | 250 |
| **Value:** |  | $13.63 | $0.00 | $0.00 | $0.00 | $0.00 | $13.63 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **250** | **$13.63** |
|  |  | Quantity | Value |
| **Total for Item:** | **CT0011B** | **250** | **$13.63** |

**Item Number:** CT0020B    **Description:** ERYTHROMYCIN 15MCG 5X50 250PK
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

|  | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|
| Quantity: | 449 | 0 | 0 | 0 | 0 | 449 |
| Value: | $24.70 | $0.00 | $0.00 | $0.00 | $0.00 | $24.70 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **449** | **$24.70** |
|  |  | Quantity | Value |
| **Total for Item:** | **CT0020B** | **449** | **$24.70** |

**Item Number:** CT0024B     **Description:** Gentamicin Antimicrobial Susceptibility Discs
**Account** 11-11040-0000-0000-00

| Site: | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|
| TRUE-WHS01 | | | | | | |
| Quantity: | 250 | 0 | 0 | 0 | 0 | 250 |
| Value: | $13.63 | $0.00 | $0.00 | $0.00 | $0.00 | $13.63 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **250** | **$13.63** |
|  |  | Quantity | Value |
| **Total for Item:** | **CT0024B** | **250** | **$13.63** |

**Item Number:** CT0036B     **Description:** Nitrofurantoin Antimicrobial Susceptibility Disks

System:    9/12/2019     3:42:55 PM          **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**        Page:    330
User Date:   9/12/2019                       True Health Diagnostics, LLC             User ID:   kmiller2

### Account    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 250 | 0 | 0 | 0 | 0 | | 250 |
| | Value: | $13.63 | $0.00 | $0.00 | $0.00 | $0.00 | | $13.63 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **250** | **$13.63** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **CT0036B** | | | | **250** | **$13.63** |

**Item Number:**   CT0043B       **Description:** Penicillin G Antimicrobial Susceptibility Disks
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 250 | 0 | 0 | 0 | 0 | | 250 |
| | Value: | $13.63 | $0.00 | $0.00 | $0.00 | $0.00 | | $13.63 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **250** | **$13.63** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **CT0043B** | | | | **250** | **$13.63** |

**Item Number:**   CT0052B       **Description:** Trimethoprim/Sulfamethoxazole 1:19 Antimicrobial Susceptibility Disks, 25µg
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 250 | 0 | 0 | 0 | 0 | | 250 |
| | Value: | $13.63 | $0.00 | $0.00 | $0.00 | $0.00 | | $13.63 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **250** | **$13.63** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **CT0052B** | | | | **250** | **$13.63** |

**Item Number:**   CT0054B       **Description:** Tetracycline Antimicrobial Susceptibility Disks
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 250 | 0 | 0 | 0 | 0 | | 250 |
| | Value: | $13.63 | $0.00 | $0.00 | $0.00 | $0.00 | | $13.63 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **250** | **$13.63** |
| | | | | | | | Quantity | Value |

Total for Item:　　CT0054B

**Item Number:** CT0056B     **Description:** Tobramycin Antimicrobial Susceptibility Disks
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 250 | 0 | 0 | 0 | 0 | | 250 |
| Value: | | $13.63 | $0.00 | $0.00 | $0.00 | $0.00 | | $13.63 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **250** | **$13.63** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | CT0056B | | | | **250** | **$13.63** |

**Item Number:** CT0058B     **Description:** Vancomycin Antimicrobial Susceptibility Disks
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 250 | 0 | 0 | 0 | 0 | | 250 |
| Value: | | $13.63 | $0.00 | $0.00 | $0.00 | $0.00 | | $13.63 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

## True Health Diagnostics, LLC

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 250 | $13.63 |
|  |  | Quantity | Value |
| **Total for Item:** CT0058B | | 250 | $13.63 |

**Item Number:** CT0064B  **Description:** Clindamycin Antimicrobial Susceptibility Disks
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 250 | 0 | 0 | 0 | 0 | 250 |
| Value: | | $13.63 | $0.00 | $0.00 | $0.00 | $0.00 | $13.63 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 250 | $13.63 |
|  |  | Quantity | Value |
| **Total for Item:** CT0064B | | 250 | $13.63 |

**Item Number:** CT0412B  **Description:** Ceftazidime Antimicrobial Susceptibility Disks
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 250 | 0 | 0 | 0 | 0 | 250 |
| Value: | | $13.63 | $0.00 | $0.00 | $0.00 | $0.00 | $13.63 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 250 | $13.63 |
|  |  | Quantity | Value |
| **Total for Item:** CT0412B | | 250 | $13.63 |

**Item Number:** CT0425B  **Description:** Ciprofloxacin Antimicrobial Susceptibility Disks
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 250 | 0 | 0 | 0 | 0 | 250 |
| Value: | | $13.63 | $0.00 | $0.00 | $0.00 | $0.00 | $13.63 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 250 | $13.63 |
|  |  | Quantity | Value |
| **Total for Item:** CT0425B | | 250 | $13.63 |

**Item Number:** CT0725B  **Description:** Piperacillin/Tazobactam Antimicrobial Susceptibility Disks
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

| | | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 250 | 0 | 0 | 0 | 0 | 250 |
| Value: | | $13.63 | $0.00 | $0.00 | $0.00 | $0.00 | $13.63 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | 250 | $13.63 |
| | | | | | Quantity | Value |
| | Total for Item: | CT0725B | | | 250 | $13.63 |

**Item Number:** CT0771B    **Description:** Cefepime Antimicrobial Susceptibility Disks
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 250 | 0 | 0 | 0 | 0 | 250 |
| Value: | | $13.63 | $0.00 | $0.00 | $0.00 | $0.00 | $13.63 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | 250 | $13.63 |
| | | | | | Quantity | Value |
| | Total for Item: | CT0771B | | | 250 | $13.63 |

**Item Number:** CT0774B    **Description:** Meropenem Antimicrobial Susceptibility Disks

## Account    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 250 | 0 | 0 | 0 | 0 | | 250 |
| Value: | | $13.63 | $0.00 | $0.00 | $0.00 | $0.00 | | $13.63 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **250** | **$13.63** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **CT0774B** | | | | **250** | **$13.63** |

**Item Number:**   CT0794B      **Description:** Gentamicin, 120 ug discs
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 2 | 0 | 0 | 0 | 0 | | 2 |
| Value: | | $27.25 | $0.00 | $0.00 | $0.00 | $0.00 | | $27.25 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **2** | **$27.25** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **CT0794B** | | | | **2** | **$27.25** |

**Item Number:**   CT1587B      **Description:** Levofloxacin Antimicrobial Susceptibility Disks
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 250 | 0 | 0 | 0 | 0 | | 250 |
| Value: | | $13.63 | $0.00 | $0.00 | $0.00 | $0.00 | | $13.63 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **250** | **$13.63** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **CT1587B** | | | | **250** | **$13.63** |

**Item Number:**   CT17690CC      **Description:** Certified Cover Seal
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |

Historical Inventory Item Balance Summary Report

Total for Item:    CT17690CC           2         $0.00

| **Item Number:** | CT17690CCM | | **Description:** Certified Cover Seal | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $2,414.74 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,414.74 |

|  |  |  |  | | Quantity | Value |
|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | 1 | $2,414.74 |
| | | | | | Quantity | Value |
| | **Total for Item:** | CT17690CCM | | | 1 | $2,414.74 |

| **Item Number:** | CT1897B | | **Description:** Streptomycin S 300ug discs | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $88.41 | $0.00 | $0.00 | $0.00 | $0.00 | | $88.41 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 2 | $88.41 |
| | | Quantity | Value |
| **Total for Item:** CT1897B | | 2 | $88.41 |

| Item Number: | CT375DA | Description: | Cotinine Controls - Set of two | | | |
|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 0 | $0.00 |
| | | Quantity | Value |
| **Total for Item:** CT375DA | | 0 | $0.00 |

| Item Number: | CT376DB | Description: | Cotinine Controls - Set of two | | | |
|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 0 | $0.00 |
| | | Quantity | Value |
| **Total for Item:** CT376DB | | 0 | $0.00 |

| Item Number: | CTC-1305 | Description: | Sil. Rbr/PTFE Snap Cap 100/pk | | | |
|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 800 | 0 | 0 | 0 | 0 | 800 |
| Value: | | $124.94 | $0.00 | $0.00 | $0.00 | $0.00 | $124.94 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 800 | $124.94 |
| | | Quantity | Value |
| **Total for Item:** CTC-1305 | | 800 | $124.94 |

| Item Number: | CTV-1831 | Description: | 300uL Snap Seal Vial 100/pk | | | |
|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

| | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|
| Quantity: | 400 | 0 | 0 | 0 | 0 | 400 |
| Value: | $286.20 | $0.00 | $0.00 | $0.00 | $0.00 | $286.20 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **400** | **$286.20** |
| | | | Quantity | Value |
| **Total for Item:** | **CTV-1831** | | **400** | **$286.20** |

**Item Number:** CY-8150      **Description:** Cyclex PCSK 9
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **0** | **$0.00** |
| | | | Quantity | Value |
| **Total for Item:** | **CY-8150** | | **0** | **$0.00** |

**Item Number:** CYS2699      **Description:** Cystatin C Calibrator Set

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 334 |
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | CYS2699 | | | | 0 | $0.00 |

**Item Number:** CYS4004    **Description:** Cystatin C
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | CYS4004 | | | | 0 | $0.00 |

**Item Number:** CYS5019    **Description:** Cystatin C Control L2
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 5 | 0 | 0 | 0 | 0 | | 5 |
| | Value: | $947.70 | $0.00 | $0.00 | $0.00 | $0.00 | | $947.70 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 5 | $947.70 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | CYS5019 | | | | 5 | $947.70 |

**Item Number:** CYS5020    **Description:** Cystatin C Control L3
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |

Total for Item:   CXS5030

**Item Number:** D-007                     **Description:** Desmethyldoxepin
**Account**      11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $20.64 | $0.00 | $0.00 | $0.00 | $0.00 | | $20.64 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | 1 | $20.64 |
| **Total for Item:** | D-007 | Quantity | Value |
| | | 1 | $20.64 |

**Item Number:** D-013                     **Description:** Dexatromethorphan 1.0mg/mL
**Account**      11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

Historical Inventory Trial Balance Summary System

| System: | 9/12/2019 | 3:42:55 PM | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | | Page: | 335 |
| User Date: | 9/12/2019 | | True Health Diagnostics, LLC | | User ID: | kmiller2 |

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
| | | | | | | | | Quantity | Value |
| | | **Total for Item:** | **D-013** | | | | | **0** | **$0.00** |

**Item Number:** D-019      **Description:** Dihidrocodeine HCL
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
| | | | | | | | | Quantity | Value |
| | | **Total for Item:** | **D-019** | | | | | **0** | **$0.00** |

**Item Number:** D-058      **Description:** O-Desmethyl-Cis-Tramadol D6
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $200.07 | $0.00 | $0.00 | $0.00 | $0.00 | | $200.07 |

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | | **1** | **$200.07** |
| | | | | | | | | Quantity | Value |
| | | **Total for Item:** | **D-058** | | | | | **1** | **$200.07** |

**Item Number:** D-060      **Description:** Doxepin D3
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $33.27 | $0.00 | $0.00 | $0.00 | $0.00 | | $33.27 |

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | | **1** | **$33.27** |
| | | | | | | | | Quantity | Value |
| | | **Total for Item:** | **D-060** | | | | | **1** | **$33.27** |

**Item Number:** D-073      **Description:** 5alpha Dihydrotestosterone (DHT), 1.0 mg/mL
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|

|  | | | | | | |
|---|---|---|---|---|---|---|
| **Quantity:** | 3 | 0 | 0 | 0 | 0 | 3 |
| **Value:** | $331.69 | $0.00 | $0.00 | $0.00 | $0.00 | $331.69 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | 3 | $331.69 |
| | Quantity | Value |
| **Total for Item:**   D-073 | 3 | $331.69 |

**Item Number:** D-075     **Description:** Desmethyldoxepin D3
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 1 | 0 | 0 | 0 | 0 | 1 |
| **Value:** | | $142.16 | $0.00 | $0.00 | $0.00 | $0.00 | $142.16 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | 1 | $142.16 |
| | Quantity | Value |
| **Total for Item:**   D-075 | 1 | $142.16 |

**Item Number:** D-077     **Description:** 5 Alpha Dihydrotestosterone-D3 (DHT-D3) 100 ug/mL

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

670/1004

Historical Inventory Trial Balance Summary System

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **D-077** | | | | **0** | **$0.00** |

**Item Number:** D-3650      **Description:** Estrone-2,4,16,16-d4
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 2 | 0 | 0 | 0 | 0 | | 2 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **2** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **D-3650** | | | | **2** | **$0.00** |

**Item Number:** D-5341      **Description:** Pregnenolone 17a,21,21,21-d4
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $463.32 | $0.00 | $0.00 | $0.00 | $0.00 | | $463.32 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **1** | **$463.32** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **D-5341** | | | | **1** | **$463.32** |

**Item Number:** D-902      **Description:** Diazepam D5
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |

Historical Inventory Item Balance Summary by System

**Total for Item:**    D-903

| Item Number: | D-903 | | Description: | Despramine D3 | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $34.33 | $0.00 | $0.00 | $0.00 | $0.00 | | $34.33 |

| | | | | | | Quantity | | Value |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | 1 | | $34.33 |
| | | | | | | Quantity | | Value |
| | | | **Total for Item:** | D-903 | | 1 | | $34.33 |

| Item Number: | D-906 | | Description: | Desipramine HCL | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $20.64 | $0.00 | $0.00 | $0.00 | $0.00 | | $20.64 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | 1 | **$20.64** |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | **D-906** | | | 1 | **$20.64** |

| **Item Number:** | D-907 | | **Description:** | Diazepam, 1.0 mg/mL | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $20.64 | $0.00 | $0.00 | $0.00 | $0.00 | $20.64 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | 1 | **$20.64** |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | **D-907** | | | 1 | **$20.64** |

| **Item Number:** | D-910 | | **Description:** | Diazepam D5 | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $124.25 | $0.00 | $0.00 | $0.00 | $0.00 | $124.25 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | 1 | **$124.25** |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | **D-910** | | | 1 | **$124.25** |

| **Item Number:** | D-915 | | **Description:** | Desalkylfurazepam, 1.0 mg/mL | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $36.12 | $0.00 | $0.00 | $0.00 | $0.00 | $36.12 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | 1 | **$36.12** |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | **D-915** | | | 1 | **$36.12** |

| **Item Number:** | D-916 | | **Description:** | N-Desmethylclomipramine HCL | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |

| Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | $55.91 | $0.00 | $0.00 | $0.00 | $0.00 | $55.91 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | | **1** | **$55.91** |
| | | | | | Quantity | Value |
| **Total for Item:** | **D-916** | | | | **1** | **$55.91** |

**Item Number:** D-924     **Description:** Desalkylflurazepam D4
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | | $34.33 | $0.00 | $0.00 | $0.00 | $0.00 | $34.33 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | | **1** | **$34.33** |
| | | | | | Quantity | Value |
| **Total for Item:** | **D-924** | | | | **1** | **$34.33** |

**Item Number:** D-927     **Description:** Doxepine HCL

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 338 |
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $20.64 | $0.00 | $0.00 | $0.00 | $0.00 | | $20.64 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | 1 | $20.64 |
| | | | | | | | Quantity | Value |
| | | | Total for Item: | D-927 | | | 1 | $20.64 |

**Item Number:** D0390-25MG  **Description:** SDMA Salt 25mg
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 2 | 0 | 0 | 0 | 0 | | 2 |
| Value: | | $498.82 | $0.00 | $0.00 | $0.00 | $0.00 | | $498.82 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | 2 | $498.82 |
| | | | | | | | Quantity | Value |
| | | | Total for Item: | D0390-25MG | | | 2 | $498.82 |

**Item Number:** D14582  **Description:** Sodium 2-Hydroxybutyrate d3, 125mg bottle
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | | Total for Item: | D14582 | | | 0 | $0.00 |

**Item Number:** D14582-150MG  **Description:** Sodium Hydroxybutyrate 150mg
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $2,516.67 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,516.67 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | 1 | $2,516.67 |
| | | | | | | | Quantity | Value |

Total for Item: D14582 150MG                          1          $2,516.67

| Item Number: | D4268-50MG | Description: | ADMA 50mg | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | | $216.39 | $0.00 | $0.00 | $0.00 | $0.00 | $216.39 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 1 | $216.39 |
|  |  | Quantity | Value |
| Total for Item: | D4268-50MG | 1 | $216.39 |

| Item Number: | D42680-50MG | Description: | NG,NG-Dimethylarginine Dihydrochloride (ADMA | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Historical Inventory Trial Balance Summary by item

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | | Total for Item: | D42680-50MG | | | **0** | **$0.00** |

| Item Number: | D463575 | | Description: | NG,NG-Dimethylarginine Dihydrochloride | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 3 | 0 | 0 | 0 | 0 | | 3 |
| | Value: | $552.84 | $0.00 | $0.00 | $0.00 | $0.00 | | $552.84 |
| | | | | | | | Quantity | Value |
| | | | Total for Account: | 11-11040-0000-0000-00 | | | **3** | **$552.84** |
| | | | | | | | Quantity | Value |
| | | | Total for Item: | D463575 | | | **3** | **$552.84** |

| Item Number: | D65100-4X4L | | Description: | Dichloromethane, contains Amylene ACS | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 3 | 0 | 0 | 0 | 0 | | 3 |
| | Value: | $88.88 | $0.00 | $0.00 | $0.00 | $0.00 | | $88.88 |
| | | | | | | | Quantity | Value |
| | | | Total for Account: | 11-11040-0000-0000-00 | | | **3** | **$88.88** |
| | | | | | | | Quantity | Value |
| | | | Total for Item: | D65100-4X4L | | | **3** | **$88.88** |

| Item Number: | D9 805F | | Description: | Filter Paper Gr1 12.5 cm 100/pk | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 200 | 0 | 0 | 0 | 0 | | 200 |
| | Value: | $25.08 | $0.00 | $0.00 | $0.00 | $0.00 | | $25.08 |
| | | | | | | | Quantity | Value |
| | | | Total for Account: | 11-11040-0000-0000-00 | | | **200** | **$25.08** |
| | | | | | | | Quantity | Value |
| | | | Total for Item: | D9 805F | | | **200** | **$25.08** |

| Item Number: | DF105A | | Description: | Dimension HB1C Calibrator | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
| | | | Quantity | Value |
| | **Total for Item:** | **DF105A** | **0** | **$0.00** |

**Item Number:** DF179     **Description:** Dimension CHK
**Account**         11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
| | | | Quantity | Value |
| | **Total for Item:** | **DF179** | **0** | **$0.00** |

**Item Number:** DLM-7476-PK     **Description:** ADMA-HCL/XH20 (May be Hydrated) 2,3,3,4,4,5,5-D7

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| Account | 11-11040-0000-0000-00 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 3 | 0 | 0 | 0 | 0 | | 3 |
| | **Value:** | $4,422.60 | $0.00 | $0.00 | $0.00 | $0.00 | | $4,422.60 |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 3 | $4,422.60 |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Item:** | DLM-7476-PK | | | | 3 | $4,422.60 |

| **Item Number:** | DR0070-1 | | | **Description:** | Calibrator Assay Lvl 1 12x5 mL Calibrator; 12x6 mL Diluent | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 10 | 0 | 0 | 0 | 0 | | 10 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| **Site:** | TRUE-WHS02 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 10 | $0.00 |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Item:** | DR0070-1 | | | | 10 | $0.00 |

| **Item Number:** | DR0070-2 | | | **Description:** | Calibrator Assay Lvl2 12x5 mL Calibrator; 12x6 mL Diluent | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 10 | 0 | 0 | 0 | 0 | | 10 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| **Site:** | TRUE-WHS02 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 10 | $0.00 |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Item:** | DR0070-2 | | | | 10 | $0.00 |

| **Item Number:** | DR0091 | **Description:** | URINE CREATININE CALIBRATOR 1x120mL |
|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | | **DR0091** | | | | 0 | $0.00 |

| **Item Number:** | **DRYICE** | **Description:** | DryIce | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 7 | 0 | 0 | 0 | 0 | | 7 |
| | Value: | $568.64 | $0.00 | $0.00 | $0.00 | $0.00 | | $568.64 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | | **11-11040-0000-0000-00** | | | | **7** | **$568.64** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | | **DRYICE** | | | | 7 | $568.64 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

680/1004

| System: | 9/12/2019 | 3:42:55 PM | | | | | Page: | 341 |
|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | User ID: | kmiller2 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

**Item Number:** DS-05233    **Description:** Printer Paper Pack of 3 Roll
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 4 | 0 | 0 | 0 | 0 | | 4 |
| | Value: | $123.36 | $0.00 | $0.00 | $0.00 | $0.00 | | $123.36 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 4 | $123.36 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | DS-05233 | | | | 4 | $123.36 |

**Item Number:** DSC06    **Description:** Seditrol ESR Control Kit
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $1,646.20 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,646.20 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 2 | $1,646.20 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | DSC06 | | | | 2 | $1,646.20 |

**Item Number:** DYND75020    **Description:** Tourniquet,1" Blue Rolled
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | DYND75020 | | | | 0 | $0.00 |

**Item Number:** DZ112B-CAL    **Description:** GSP Calibrator
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 7 | 0 | 0 | 0 | 0 | | 7 |
| | Value: | $361.17 | $0.00 | $0.00 | $0.00 | $0.00 | | $361.17 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 7 | $361.17 |
| | | | | | | | Quantity | Value |

Historical Inventory filed below a Summary by Item

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **Total for Item:** | **DZ112B-CAL** | | | **7** | **$361.17** |

**Item Number:** DZ112B-CON     **Description:** GSP Control
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 9 | 0 | 0 | 0 | 0 | | 9 |
| | Value: | $464.36 | $0.00 | $0.00 | $0.00 | $0.00 | | $464.36 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | **9** | **$464.36** |
| | | | | | | **Quantity** | **Value** |
| | | **Total for Item:** | **DZ112B-CON** | | | **9** | **$464.36** |

**Item Number:** DZ112B-K     **Description:** Glycated Serum Protein
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| System: | 9/12/2019 | 3:42:55 PM | | | | | Page: | 342 |
|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | User ID: | kmiller2 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
## True Health Diagnostics, LLC

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | DZ112B-K | | | | 0 | $0.00 |

| **Item Number:** | DZ112B-KY1 | **Description:** GSP Reagent | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 31 | 0 | 0 | 0 | 0 | | 31 |
| | Value: | $6,328.53 | $0.00 | $0.00 | $0.00 | $0.00 | | $6,328.53 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 31 | $6,328.53 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | DZ112B-KY1 | | | | 31 | $6,328.53 |

| **Item Number:** | DZ131B-CAL | **Description:** LPA Calibrator | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 4 | 0 | 0 | 0 | 0 | | 4 |
| | Value: | $796.07 | $0.00 | $0.00 | $0.00 | $0.00 | | $796.07 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 4 | $796.07 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | DZ131B-CAL | | | | 4 | $796.07 |

| **Item Number:** | DZ131B-CON | **Description:** LPA Control | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 6 | 0 | 0 | 0 | 0 | | 6 |
| | Value: | $499.12 | $0.00 | $0.00 | $0.00 | $0.00 | | $499.12 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 6 | $499.12 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | DZ131B-CON | | | | 6 | $499.12 |

| **Item Number:** | DZ131B-KY1 | **Description:** LPA Reagent | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |

| | | Quantity: | 2 | 0 | 0 | 0 | 0 | 2 |
| | | Value: | $1,040.36 | $0.00 | $0.00 | $0.00 | $0.00 | $1,040.36 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | 2 | $1,040.36 |
| | | | Quantity | Value |
| | Total for Item: | DZ131B-KY1 | 2 | $1,040.36 |

**Item Number:** DZ133C-CAL   **Description:** Cystatin C Cal
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 9 | 0 | 0 | 0 | 0 | 9 |
| | Value: | $938.20 | $0.00 | $0.00 | $0.00 | $0.00 | $938.20 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | 9 | $938.20 |
| | | | Quantity | Value |
| | Total for Item: | DZ133C-CAL | 9 | $938.20 |

**Item Number:** DZ133C-CON   **Description:** Cystatin C QC

| System: | 9/12/2019 | 3:42:55 PM | | | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | | | | Page: | 343 |
|---------|-----------|------------|---|---|---|---|---|---|--------|----------|
| User Date: | 9/12/2019 | | | | True Health Diagnostics, LLC | | | | User ID: | kmiller2 |

**Account**      11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|------------|---------|----------|--------|------------|---------|---|-------------|
| | Quantity: | 10 | 0 | 0 | 0 | 0 | | 10 |
| | Value: | $1,042.47 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,042.47 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|----------|-------|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **10** | **$1,042.47** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **DZ133C-CON** | | | | **10** | **$1,042.47** |

**Item Number:**   DZ133C-KY1      **Description:** Cystatin C Reagent
**Account**      11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|------------|---------|----------|--------|------------|---------|---|-------------|
| | Quantity: | 20 | 0 | 0 | 0 | 0 | | 20 |
| | Value: | $3,682.06 | $0.00 | $0.00 | $0.00 | $0.00 | | $3,682.06 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|----------|-------|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **20** | **$3,682.06** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **DZ133C-KY1** | | | | **20** | **$3,682.06** |

**Item Number:**   DZ152A-CAL      **Description:** 1.5AG CAL
**Account**      11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|------------|---------|----------|--------|------------|---------|---|-------------|
| | Quantity: | 10 | 0 | 0 | 0 | 0 | | 10 |
| | Value: | $1,042.45 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,042.45 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|----------|-------|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **10** | **$1,042.45** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **DZ152A-CAL** | | | | **10** | **$1,042.45** |

**Item Number:**   DZ152A-CON      **Description:** 1.5 AG CON
**Account**      11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|------------|---------|----------|--------|------------|---------|---|-------------|
| | Quantity: | 21 | 0 | 0 | 0 | 0 | | 21 |
| | Value: | $2,189.16 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,189.16 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|----------|-------|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **21** | **$2,189.16** |
| | | | | | | | Quantity | Value |

Total for Item:  DZ152A-CON                                                            21              $3,189.46

| Item Number: | DZ152A-KY1 | | Description: | 1.5AG Reagent | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 37 | 0 | 0 | 0 | 0 | | | 37 |
| | Value: | $17,532.45 | $0.00 | $0.00 | $0.00 | $0.00 | | | $17,532.45 |

|  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | 37 | $17,532.45 |
| | | | | | Quantity | Value |
| | Total for Item: | DZ152A-KY1 | | | 37 | $17,532.45 |

| Item Number: | DZ178C-CAL | | Description: | MPO Latex Assay Calibrator Set | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 8 | 0 | 0 | 0 | 0 | | | 8 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

686/1004

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 8 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | DZ178C-CAL | | | | 8 | $0.00 |

| **Item Number:** | DZ178C-CON | **Description:** | MPO Latex Assay Control Set | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 6 | 0 | 0 | 0 | 0 | | 6 |
| Value: | | $625.48 | $0.00 | $0.00 | $0.00 | $0.00 | | $625.48 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 6 | $625.48 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | DZ178C-CON | | | | 6 | $625.48 |

| **Item Number:** | DZ178C-K | **Description:** | MPO Latex Assay Kit | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 72 | 0 | 0 | 0 | 0 | | 72 |
| Value: | | $37,908.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $37,908.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 72 | $37,908.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | DZ178C-K | | | | 72 | $37,908.00 |

| **Item Number:** | DZ178C-R1L | **Description:** | MPO Latex R1 bulk | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|

| | | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | DZ178C-R1L | | | | | 0 | $0.00 |

**Item Number:** DZ179A-CAL    **Description:** D-Dimer Calibrator
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|------------|---------|--|-------------|
| | Quantity: | 6 | 0 | 0 | 0 | 0 | | 6 |
| | Value: | $410.69 | $0.00 | $0.00 | $0.00 | $0.00 | | $410.69 |

| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 6 | $410.69 |
| | | | | | | | Quantity | Value |
| | Total for Item: | DZ179A-CAL | | | | | 6 | $410.69 |

**Item Number:** DZ188A-CAL    **Description:** Adiponectin Cal

Historical Inventory Trial Balance Summary by 14 am

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

### Account 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 8 | 0 | 0 | 0 | 0 | | 8 |
| | Value: | $833.98 | $0.00 | $0.00 | $0.00 | $0.00 | | $833.98 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 8 | $833.98 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | DZ188A-CAL | | | | 8 | $833.98 |

### Item Number: DZ188A-CON　　Description: Adiponectin Control
### Account 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $208.48 | $0.00 | $0.00 | $0.00 | $0.00 | | $208.48 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2 | $208.48 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | DZ188A-CON | | | | 2 | $208.48 |

### Item Number: DZ188A-K　　Description: Adiponectin Reagent
### Account 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | DZ188A-K | | | | 0 | $0.00 |

### Item Number: DZ188A-KY1　　Description: Adiponectin Reagent
### Account 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 35 | 0 | 0 | 0 | 0 | | 35 |
| | Value: | $23,218.65 | $0.00 | $0.00 | $0.00 | $0.00 | | $23,218.65 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 35 | $23,218.65 |
| | | | | | | | Quantity | Value |

Historical Inventory Item Balances Summary Page by Item

**Total for Item:**    DZ188A-KX1    35    $33,318.65

| **Item Number:** | DZ560A-CAL | **Description:** sdLDL Calibrator | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 8 | 0 | 0 | 0 | 0 | | 8 |
| | **Value:** | $833.93 | $0.00 | $0.00 | $0.00 | $0.00 | | $833.93 |
| **Site:** | TRUE-WHS02 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 13 | 0 | 0 | 0 | 0 | | 13 |
| | **Value:** | $1,323.75 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,323.75 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | 21 | $2,157.68 |
| | | | | | | Quantity | Value |
| | **Total for Item:** | DZ560A-CAL | | | | 21 | $2,157.68 |

| **Item Number:** | DZ560A-CON | **Description:** sdLDL Control |
|---|---|---|
| **Account** | 11-11040-0000-0000-00 | |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
## True Health Diagnostics, LLC

| | Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | **1** | **$0.00** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | **DZ560A-CON** | | | | | **1** | **$0.00** |

| **Item Number:** | DZ560A-K | | **Description:** sdLDL Reagent | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| | Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | | 52 | 0 | 0 | 0 | 0 | | 52 |
| | Value: | | $30,115.80 | $0.00 | $0.00 | $0.00 | $0.00 | | $30,115.80 |
| | Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | | 11 | 0 | 0 | 0 | 0 | | 11 |
| | Value: | | $6,370.65 | $0.00 | $0.00 | $0.00 | $0.00 | | $6,370.65 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | **63** | **$36,486.45** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | **DZ560A-K** | | | | | **63** | **$36,486.45** |

| **Item Number:** | DZ561A-CAL | | **Description:** HDL 3 Calibrator | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| | Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | | 11 | 0 | 0 | 0 | 0 | | 11 |
| | Value: | | $1,146.66 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,146.66 |
| | Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | | 12 | 0 | 0 | 0 | 0 | | 12 |
| | Value: | | $1,251.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,251.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | **23** | **$2,397.66** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | **DZ561A-CAL** | | | | | **23** | **$2,397.66** |

| **Item Number:** | DZ561A-K | | **Description:** HDL 3 Reagent | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| | Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |

|  |  | Quantity: | 51 | 0 | 0 | 0 | 0 | 51 |
|  |  | Value: | $25,508.66 | $0.00 | $0.00 | $0.00 | $0.00 | $25,508.66 |
| Site: | TRUE-WHS02 |  | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|  |  | Quantity: | 11 | 0 | 0 | 0 | 0 | 11 |
|  |  | Value: | $5,501.98 | $0.00 | $0.00 | $0.00 | $0.00 | $5,501.98 |

|  |  |  |  |
|---|---|---|---|
|  |  | Quantity | Value |
| Total for Account: | 11-11040-0000-0000-00 | 62 | $31,010.64 |
|  |  | Quantity | Value |
| Total for Item: | DZ561A-K | 62 | $31,010.64 |

**Item Number:** DZ568-A-CON  **Description:** Homocysteine Enzymatic Assay 4 Level Control
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 |  | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|---|
|  |  | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  |  |
|---|---|---|---|
|  |  | Quantity | Value |
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

692/1004

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| | Quantity | Value |
|---|---|---|
| **Total for Item:　DZ568-A-CON** | **0** | **$0.00** |

**Item Number:** DZ568A-CA5　　**Description:** Homocysteine HYC calibrator
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 10 | 0 | 0 | 0 | 0 | | 10 |
| | Value: | $1,042.46 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,042.46 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:　11-11040-0000-0000-00** | | **10** | **$1,042.46** |
| | | Quantity | Value |
| **Total for Item:　DZ568A-CA5** | | **10** | **$1,042.46** |

**Item Number:** DZ568A-CON　　**Description:** Homocysteine Control
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 7 | 0 | 0 | 0 | 0 | | 7 |
| | Value: | $361.18 | $0.00 | $0.00 | $0.00 | $0.00 | | $361.18 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:　11-11040-0000-0000-00** | | **7** | **$361.18** |
| | | Quantity | Value |
| **Total for Item:　DZ568A-CON** | | **7** | **$361.18** |

**Item Number:** DZ568B-BY2　　**Description:** Homocysteine Reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 18 | 0 | 0 | 0 | 0 | | 18 |
| | Value: | $20,830.44 | $0.00 | $0.00 | $0.00 | $0.00 | | $20,830.44 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:　11-11040-0000-0000-00** | | **18** | **$20,830.44** |
| | | Quantity | Value |
| **Total for Item:　DZ568B-BY2** | | **18** | **$20,830.44** |

**Item Number:** DZ785A-CAL　　**Description:** HFAB Calibrator
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 9 | 0 | 0 | 0 | 0 | | 9 |
| | Value: | $938.21 | $0.00 | $0.00 | $0.00 | $0.00 | | $938.21 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **9** | **$938.21** |
|  |  | Quantity | Value |
| **Total for Item:** | **DZ785A-CAL** | **9** | **$938.21** |

**Item Number:** DZ785A-CON    **Description:** HFAB Control
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** |  | 13 | 0 | 0 | 0 | 0 | 13 |
| **Value:** |  | $1,355.22 | $0.00 | $0.00 | $0.00 | $0.00 | $1,355.22 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **13** | **$1,355.22** |
|  |  | Quantity | Value |
| **Total for Item:** | **DZ785A-CON** | **13** | **$1,355.22** |

**Item Number:** DZ785A-K    **Description:** HFAB Reagent
**Account** 11-11040-0000-0000-00

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

694/1004

Historical Inventory Trial Balance Summary by Item

| System: | 9/12/2019 | 3:42:55 PM | | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | | | | | Page: | 348 |
|---|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | True Health Diagnostics, LLC | | | | | User ID: | kmiller2 |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 10 | 0 | 0 | 0 | 0 | | 10 |
| | Value: | $6,318.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $6,318.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 10 | $6,318.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | DZ785A-K | | | | 10 | $6,318.00 |

| **Item Number:** | E-012 | **Description:** EDDP Perchlorate 100ug/mL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | E-012 | | | | 0 | $0.00 |

| **Item Number:** | E-015 | **Description:** Ethyl-B-Glucuronide | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | E-015 | | | | 0 | $0.00 |

| **Item Number:** | E-021 | **Description:** EDDP D3 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | E-021 | | | | 0 | $0.00 |

**Item Number:** E-022      **Description:** EDDP Perchlorate
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $20.64 | $0.00 | $0.00 | $0.00 | $0.00 | | $20.64 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | 1 | $20.64 |
| | | | | | Quantity | Value |
| | **Total for Item:** | E-022 | | | 1 | $20.64 |

**Item Number:** E-048      **Description:** Ethyl-B- D-Glucuronide-D5
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | 0 | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Item:**   E-048 | | **0** | **$0.00** |

**Item Number:** E-060      **Description:** Estradiol, 1mg/mL ampule
**Account**      11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | 2 |
| | Value: | $214.82 | $0.00 | $0.00 | $0.00 | $0.00 | $214.82 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **2** | **$214.82** |
| | | Quantity | Value |
| **Total for Item:** | E-060 | **2** | **$214.82** |

**Item Number:** E-061      **Description:** 17B- Estradiol-D 100 ug/mL (for Estrone)
**Account**      11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **0** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** | E-061 | **0** | **$0.00** |

**Item Number:** E-062      **Description:** EDDP D3
**Account**      11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $177.96 | $0.00 | $0.00 | $0.00 | $0.00 | $177.96 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **1** | **$177.96** |
| | | Quantity | Value |
| **Total for Item:** | E-062 | **1** | **$177.96** |

**Item Number:** E-063      **Description:** Ethyl-B-D-Glucuronide-D5 (1.0 mg/mL)
**Account**      11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | 2 |
| | Value: | $661.28 | $0.00 | $0.00 | $0.00 | $0.00 | $661.28 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **2** | **$661.28** |
| | | Quantity | Value |
| **Total for Item:** | **E-063** | **2** | **$661.28** |

| **Item Number:** | E-064 | **Description:** Ethyl Suflfate Sodium Salt |
|---|---|---|
| **Account** | 11-11040-0000-0000-00 | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $140.05 | $0.00 | $0.00 | $0.00 | $0.00 | $140.05 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **1** | **$140.05** |
| | | Quantity | Value |
| **Total for Item:** | **E-064** | **1** | **$140.05** |

| **Item Number:** | E-066 | **Description:** Ethyl-D5 Sulfate Sodium Salt |
|---|---|---|
| **Account** | 11-11040-0000-0000-00 | |

System: 9/12/2019 3:42:55 PM
User Date: 9/12/2019

Page: 350
User ID: kmiller2

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $604.42 | $0.00 | $0.00 | $0.00 | $0.00 | | $604.42 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 2 | $604.42 |
| | | | | | | | Quantity | Value |
| | Total for Item: | E-066 | | | | | 2 | $604.42 |

| Item Number: | E-075 | Description: | Estrone, 1.0 mg/mL | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $200.08 | $0.00 | $0.00 | $0.00 | $0.00 | | $200.08 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 2 | $200.08 |
| | | | | | | | Quantity | Value |
| | Total for Item: | E-075 | | | | | 2 | $200.08 |

| Item Number: | E119-1.53X3.65 | Description: | O Rings | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | E119-1.53X3.65 | | | | | 0 | $0.00 |

| Item Number: | E7023-6X500ML | Description: | Ethanol, Absolute 200Proof | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 47 | 0 | 0 | 0 | 0 | | 47 |
| | Value: | $1,272.20 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,272.20 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 47 | $1,272.20 |
| | | | | | | | Quantity | Value |
| | Total for Item: | E7023-6X500ML | | | | | 47 | $1,272.20 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

699/1004

| Item Number: Account | EHUC 11-11040-0000-0000-00 | | Description: | Ethanol High Urine Control | | | | |
|---|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 34 | 0 | 0 | 0 | 0 | | 34 |
| | Value: | $211.95 | $0.00 | $0.00 | $0.00 | $0.00 | | $211.95 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 34 | $211.95 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | EHUC | | | | 34 | $211.95 |

| Item Number: Account | ELUC 11-11040-0000-0000-00 | | Description: | Ethanol Low Urine Control 2mL | | | | |
|---|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 34 | 0 | 0 | 0 | 0 | | 34 |
| | Value: | $211.95 | $0.00 | $0.00 | $0.00 | $0.00 | | $211.95 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 34 | $211.95 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
True Health Diagnostics, LLC

|  | Quantity | Value |
|---|---|---|
| **Total for Item:   ELUC** | **34** | **$211.95** |

| Item Number: | EM-AX0115-1 | Description: Acetone HPLC Glass Bottle 4L | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:   11-11040-0000-0000-00** | | **0** | **$0.00** |
|  | | Quantity | Value |
| **Total for Item:   EM-AX0115-1** | | **0** | **$0.00** |

| Item Number: | EM-AX1303-6 | Description: Ammonium Hydroxide | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:   11-11040-0000-0000-00** | | **0** | **$0.00** |
|  | | Quantity | Value |
| **Total for Item:   EM-AX1303-6** | | **0** | **$0.00** |

| Item Number: | EM-HX0297-1 | Description: Hexanes, HR-GC Grade | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:   11-11040-0000-0000-00** | | **0** | **$0.00** |
|  | | Quantity | Value |
| **Total for Item:   EM-HX0297-1** | | **0** | **$0.00** |

| Item Number: | EMD-AX1303-3 | Description: Ammonium hydroxide | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $20.23 | $0.00 | $0.00 | $0.00 | $0.00 | $20.23 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | 1 | $20.23 |
| | Quantity | Value |
| **Total for Item:** EMD-AX1303-3 | 1 | $20.23 |

**Item Number:** EVT-1701  **Description:** genTrue Webinar Postcard
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | 0 | $0.00 |
| | Quantity | Value |
| **Total for Item:** EVT-1701 | 0 | $0.00 |

**Item Number:** F-001  **Description:** Fentanyl-D5
**Account** 11-11040-0000-0000-00

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

702/1004

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 352 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 2 | 0 | 0 | 0 | 0 | | 2 |
| Value: | | $62.76 | $0.00 | $0.00 | $0.00 | $0.00 | | $62.76 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2 | $62.76 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | F-001 | | | | 2 | $62.76 |

| Item Number: | F-002 | Description: | Fentanyl | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | F-002 | | | | 0 | $0.00 |

| Item Number: | F-003 | Description: | Flurazepam, 1.0 mg/mL | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | F-003 | | | | 0 | $0.00 |

| Item Number: | F-013 | Description: | Fentanyl | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $36.12 | $0.00 | $0.00 | $0.00 | $0.00 | | $36.12 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $36.12 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | F-013 | | | | 1 | $36.12 |

| Item Number: | F-907 | | | **Description:** | Flunitrazepam, 1.0 mg/mL | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | | **Total for Item:** | F-907 | | | 0 | $0.00 |

| Item Number: | F148014 | | | **Description:** | Capillary Pistons CP250 | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 1,920 | 0 | 0 | 0 | 0 | | 1,920 |
| | **Value:** | $731.96 | $0.00 | $0.00 | $0.00 | $0.00 | | $731.96 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | 1,920 | $731.96 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

704/1004

Historical Inventory Trial Balance Summary by Item

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| | | Quantity | Value |
|---|---|---|---|
| **Total for Item:** F148014 | | **1,920** | **$731.96** |

| Item Number: | F148314 | Description: Capillary Pistons CP100 10x96 Tipack | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **0** | **$0.00** |
| **Total for Item:** F148314 | | **0** | **$0.00** |

| Item Number: | F6428 | Description: Free Glycerol Reagent | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 2 | 0 | 0 | 0 | 0 | 2 |
| | Value: | $225.14 | $0.00 | $0.00 | $0.00 | $0.00 | $225.14 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **2** | **$225.14** |
| **Total for Item:** F6428 | | **2** | **$225.14** |

| Item Number: | FA115 | Description: NEFA Kit | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **0** | **$0.00** |
| **Total for Item:** FA115 | | **0** | **$0.00** |

| Item Number: | FB3134 | Description: H-FABP Calibration Series | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 2 | 0 | 0 | 0 | 0 | 2 |
| | Value: | $454.76 | $0.00 | $0.00 | $0.00 | $0.00 | $454.76 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

705/1004

|  | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | | **2** | **$454.76** |
|  | | | | | Quantity | Value |
| **Total for Item:** | **FB3134** | | | | **2** | **$454.76** |

| **Item Number:** | FB4025 | **Description:** | H-FABP Reagent | | | |
|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |
|  | | | | | Quantity | Value |
| **Total for Item:** | **FB4025** | | | | **0** | **$0.00** |

| **Item Number:** | FB4026 | **Description:** | H-FABP Control Level 1 | | | |
|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

706/1004

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 6 | 0 | 0 | 0 | 0 | | 6 |
| | Value: | $768.96 | $0.00 | $0.00 | $0.00 | $0.00 | | $768.96 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 6 | $768.96 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | FB4026 | | | | 6 | $768.96 |

| **Item Number:** | FB4027 | **Description:** | H-FABP Control Level 2 | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 3 | 0 | 0 | 0 | 0 | | 3 |
| | Value: | $384.48 | $0.00 | $0.00 | $0.00 | $0.00 | | $384.48 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 3 | $384.48 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | FB4027 | | | | 3 | $384.48 |

| **Item Number:** | FC-404-2003 | **Description:** | NextSeq 500/550 Mid Output Kit v2 (300 cycles) | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 4 | 0 | 0 | 0 | 0 | | 4 |
| | Value: | $7,388.69 | $0.00 | $0.00 | $0.00 | $0.00 | | $7,388.69 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 4 | $7,388.69 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | FC-404-2003 | | | | 4 | $7,388.69 |

| **Item Number:** | FD10005 | **Description:** | Microman E M250E, 50-250 ul | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | FD10005 | | | | 0 | $0.00 |

| **Item Number:** | FEDEX BAG | **Description:** | Fed Ex Shipping Bag | | | | | |
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 220 | 0 | 0 | 0 | 0 | | 220 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **220** | **$0.00** |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Item:** | **FEDEX BAG** | | | | **220** | **$0.00** |

| **Item Number:** | FEPADBAG | **Description:** | Fed Ex Padded Shipping Bag | | | | | |
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 280 | 0 | 0 | 0 | 0 | | 280 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **280** | **$0.00** |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Item:**   **FEPADBAG** | | **280** | **$0.00** |

**Item Number:** FIB300     **Description:** Fibrinogen
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | | **0** | **$0.00** |
| **Total for Item:**   **FIB300** | | **0** | **$0.00** |

**Item Number:** FIBQ400     **Description:** Fibrogen QC Kit
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | | **0** | **$0.00** |
| **Total for Item:**   **FIBQ400** | | **0** | **$0.00** |

**Item Number:** FR2993     **Description:** FRUC Cal
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | | **0** | **$0.00** |
| **Total for Item:**   **FR2993** | | **0** | **$0.00** |

**Item Number:** FR2994     **Description:** FRUC Control 1

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **FR2994** | | | | **0** | **$0.00** |

**Item Number:** FR2996     **Description:** FRUC Control 3
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **FR2996** | | | | **0** | **$0.00** |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

**Item Number:** FR3133      **Description:** FRUC Reagent
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | **Total for Account:** | | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | | FR3133 | | | | 0 | $0.00 |

**Item Number:** G-007      **Description:** Gabapentin
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $55.91 | $0.00 | $0.00 | $0.00 | $0.00 | | $55.91 |
| | | | | | | | Quantity | Value |
| | **Total for Account:** | | 11-11040-0000-0000-00 | | | | 1 | $55.91 |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | | G-007 | | | | 1 | $55.91 |

**Item Number:** G-017      **Description:** Gabapentin
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $1,432.08 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,432.08 |
| | | | | | | | Quantity | Value |
| | **Total for Account:** | | 11-11040-0000-0000-00 | | | | 1 | $1,432.08 |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | | G-017 | | | | 1 | $1,432.08 |

**Item Number:** G-901      **Description:** Gabapentin-D10
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | **Total for Account:** | | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |

Historical Inventory Item Balance Summary Report by Item

| | | | Total for Item: | **G-901** | | | **0** | **$0.00** |

**Item Number:** G202     **Description:** Introl HD Multiplex Panel
**Account** 11-11040-0000-0000-00

| Site: | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | TRUE-WHS01 | | | | | | | |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | | Total for Item: | G202 | | | **0** | **$0.00** |

**Item Number:** G2938-68716     **Description:** Gasket Kit for Chip Priming Station
**Account** 11-11040-0000-0000-00

| Site: | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | TRUE-WHS01 | | | | | | | |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

|  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
| | | | | Quantity | Value |
| | | Total for Item: | G2938-68716 | 0 | $0.00 |

| Item Number: | GAL-3 QC-H | Description: | Galectin-3 High level (0.25mL aliquots) | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
| | | | | Quantity | Value |
| | | Total for Item: | GAL-3 QC-H | 0 | $0.00 |

| Item Number: | GAL-3 QC-L | Description: | Galectin-3 Low level (0.25mL aliquots | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
| | | | | Quantity | Value |
| | | Total for Item: | GAL-3 QC-L | 0 | $0.00 |

| Item Number: | GLC-847 | Description: | Custom Mix broken into 25 mg ampoules | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 100 | 0 | 0 | 0 | 0 | 100 |
| Value: | | $337.00 | $0.00 | $0.00 | $0.00 | $0.00 | $337.00 |

|  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | 100 | $337.00 |
| | | | | Quantity | Value |
| | | Total for Item: | GLC-847 | 100 | $337.00 |

| Item Number: | GO851120 | Description: | 8-1/2x11 20-10M-L-WHITE Global Office Paper (Ream/500 Sheets) | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

Historical Inventory Item Balance Summary by Item

|  | Quantity: | 89,500 | 0 | 0 | 0 | 0 | 89,500 |
|---|---|---|---|---|---|---|---|
|  | Value: | $1,663.74 | $0.00 | $0.00 | $0.00 | $0.00 | $1,663.74 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 89,500 | $1,663.74 |
|  |  | Quantity | Value |
| Total for Item: | GO851120 | 89,500 | $1,663.74 |

**Item Number:** GOKITNT　　　　　**Description:** Go Kit No Tubes
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
|  | Quantity: | 116 | 0 | 0 | 0 | 0 | 116 |
|  | Value: | $276.08 | $0.00 | $0.00 | $0.00 | $0.00 | $276.08 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 116 | $276.08 |
|  |  | Quantity | Value |
| Total for Item: | GOKITNT | 116 | $276.08 |

**Item Number:** H-003　　　　　**Description:** Hydrocodone 1.0 mg/mL

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $20.64 | $0.00 | $0.00 | $0.00 | $0.00 | | $20.64 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $20.64 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | H-003 | | | | 1 | $20.64 |

**Item Number:** H-003D     **Description:** Large Auto BP Cuff 13"-17"
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 31 | 0 | 0 | 0 | 0 | | 31 |
| | Value: | $837.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $837.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 31 | $837.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | H-003D | | | | 31 | $837.00 |

**Item Number:** H-004     **Description:** Hydromorphone 1.0 mg/mL
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $41.28 | $0.00 | $0.00 | $0.00 | $0.00 | | $41.28 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2 | $41.28 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | H-004 | | | | 2 | $41.28 |

**Item Number:** H-047     **Description:** Hydrocodone-D6
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |

Historical Inventory Item Balances Summary by Item

Total for Item:   H-047        2      $0.00

**Item Number:** H-048      **Description:** Hydrocodone
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $126.36 | $0.00 | $0.00 | $0.00 | $0.00 | | $126.36 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | 1 | $126.36 |
| | | | | | | | Quantity | Value |
| | | | **Total for Item:** | H-048 | | | 1 | $126.36 |

**Item Number:** H-049      **Description:** Hydromorphone-D6
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | | Page: | 359 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| System: | 9/12/2019 | | 3:42:55 PM | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | | | | User ID: | kmiller2 |
| User Date: | 9/12/2019 | | | True Health Diagnostics, LLC | | | | | |

| | | | | | | | | Quantity | Value |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | | Quantity | Value |
| | | | **Total for Item:** | **H-049** | | | | **0** | **$0.00** |

| **Item Number:** | H-050 | | **Description:** Hydromorphone | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS01 | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | **Quantity:** | | 1 | 0 | 0 | 0 | 0 | | 1 |
| | **Value:** | | $302.21 | $0.00 | $0.00 | $0.00 | $0.00 | | $302.21 |
| | | | | | | | | Quantity | Value |
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **1** | **$302.21** |
| | | | | | | | | Quantity | Value |
| | | | **Total for Item:** | **H-050** | | | | **1** | **$302.21** |

| **Item Number:** | H-085 | | **Description:** Hydroxyprogesterone, 1 mg/mL ampule | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS01 | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | **Quantity:** | | 2 | 0 | 0 | 0 | 0 | | 2 |
| | **Value:** | | $204.28 | $0.00 | $0.00 | $0.00 | $0.00 | | $204.28 |
| | | | | | | | | Quantity | Value |
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **2** | **$204.28** |
| | | | | | | | | Quantity | Value |
| | | | **Total for Item:** | **H-085** | | | | **2** | **$204.28** |

| **Item Number:** | H-921 | | **Description:** A-OH Midazolam D4 | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS01 | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | **Quantity:** | | 1 | 0 | 0 | 0 | 0 | | 1 |
| | **Value:** | | $257.98 | $0.00 | $0.00 | $0.00 | $0.00 | | $257.98 |
| | | | | | | | | Quantity | Value |
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **1** | **$257.98** |
| | | | | | | | | Quantity | Value |
| | | | **Total for Item:** | **H-921** | | | | **1** | **$257.98** |

| **Item Number:** | H-922 | | **Description:** A-OH Midazolam | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |
| Site: | TRUE-WHS01 | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |

|  | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|
| **Quantity:** | 1 | 0 | 0 | 0 | 0 | 1 |
| **Value:** | $248.51 | $0.00 | $0.00 | $0.00 | $0.00 | $248.51 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | 1 | $248.51 |
|  |  |  | Quantity | Value |
| **Total for Item:** | H-922 | | 1 | $248.51 |

**Item Number:** H7575-57      **Description:** Homocysteine Reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | 0 | $0.00 |
|  |  |  | Quantity | Value |
| **Total for Item:** | H7575-57 | | 0 | $0.00 |

**Item Number:** H7575-CTL      **Description:** Homocysteine Control

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 360 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| **Account** | 11-11040-0000-0000-00 | | | | | | |
|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| | | Total for Item: | H7575-CTL | | | 0 | $0.00 |

| **Item Number:** | HC SALIVA KIT | | **Description:** Saliva Kit For Hereditary Cancer | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 150 | 0 | 0 | 0 | 0 | 150 |
| | Value: | $4,599.21 | $0.00 | $0.00 | $0.00 | $0.00 | $4,599.21 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 150 | $4,599.21 |
| | | | | | | Quantity | Value |
| | | Total for Item: | HC SALIVA KIT | | | 150 | $4,599.21 |

| **Item Number:** | HC TUBEKIT | | **Description:** Hereditary Cancer Tubekit | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 11 | 0 | 0 | 0 | 0 | 11 |
| | Value: | $8.25 | $0.00 | $0.00 | $0.00 | $0.00 | $8.25 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 11 | $8.25 |
| | | | | | | Quantity | Value |
| | | Total for Item: | HC TUBEKIT | | | 11 | $8.25 |

| **Item Number:** | HCBLOODKIT | | **Description:** HCBLOODKIT | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 103 | 0 | 0 | 0 | 0 | 103 |
| | Value: | $1,274.50 | $0.00 | $0.00 | $0.00 | $0.00 | $1,274.50 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | **103** | **$1,274.50** |
| | | | | | | Quantity | Value |
| **Total for Item:** | **HCBLOODKIT** | | | | | **103** | **$1,274.50** |

**Item Number:** HDL-1000          **Description:** In-Service Guide - Empty Binder
**Account** 11-11040-0000-0000-00

| Site: | | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | TRUE-WHS01 | | | | | | |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| **Total for Item:** | **HDL-1000** | | | | | **0** | **$0.00** |

**Item Number:** HDL-1040          **Description:** Lab Order Tear-Off Pad
**Account** 11-11040-0000-0000-00

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

720/1004

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
## True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | HDL-1040 | | | | | 0 | $0.00 |

| Item Number: | HDL-1080 | Description: | Phlebotomy Survey Cards | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | HDL-1080 | | | | | 0 | $0.00 |

| Item Number: | HDL-110.2 | Description: | Sales Folder | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | HDL-110.2 | | | | | 0 | $0.00 |

| Item Number: | HDL-1131 | Description: | ROI Study - 40% Reductions in Heart Attacks | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | HDL-1131 | | | | | 0 | $0.00 |

| Item Number: | HDL-1190 | | | **Description:** Test Tube Key for Physicians | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Item:** | **HDL-1190** | | | | **0** | **$0.00** |

| Item Number: | HDL-120 | | | **Description:** Draw Log | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| | Quantity | Value |
|---|---|---|
| **Total for Item:**   HDL-120 | **0** | **$0.00** |

**Item Number:** HDL-1291    **Description:** Dall on Call Postcard
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | **0** | **$0.00** |
| **Total for Item:**   HDL-1291 | **0** | **$0.00** |

**Item Number:** HDL-1351    **Description:** Heart Attack Proof by Dr. Michael Ozner
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | **0** | **$0.00** |
| **Total for Item:**   HDL-1351 | **0** | **$0.00** |

**Item Number:** HDL-1352    **Description:** Understanding Your Advanced Cardiovascular Profile Report by Dr. Reddy
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | **0** | **$0.00** |
| **Total for Item:**   HDL-1352 | **0** | **$0.00** |

**Item Number:** HDL-1391    **Description:** Next Step-Phleb. to Patient
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **HDL-1391** | **0** | **$0.00** |

**Item Number:** HDL-1550　　　　　　**Description:** Reddy Book One Page Note Pad
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged |  | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** |  | 0 | 0 | 0 | 0 | 0 |  | 0 |
| **Value:** |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |  | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **HDL-1550** | **0** | **$0.00** |

**Item Number:** HDL-1560　　　　　　**Description:** Provider Engagement Pocket Folder
**Account** 11-11040-0000-0000-00

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| Total for Item: | HDL-1560 | | | | | 0 | $0.00 |

**Item Number:** HDL-162     **Description:** Billing Overview
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| Total for Item: | HDL-162 | | | | | 0 | $0.00 |

**Item Number:** HDL-1662     **Description:** Oxidized LDL Product Overview
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| Total for Item: | HDL-1662 | | | | | 0 | $0.00 |

**Item Number:** HDL-1663     **Description:** CoQ10 Product Overview
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| Total for Item: | HDL-1663 | | | | | 0 | $0.00 |

Historical Inventory Value Browse/Summary by Item

| Item Number: | HDL-1820 | | Description: | Womens Health Assessment Overview | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | Quantity | Value |
| Total for Item: | HDL-1820 | | | 0 | $0.00 |

| Item Number: | HDL-1821 | | Description: | Womens Health Assessment Patient Brochure | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |

Historical Inventory Trial Balance Summary by Item

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Item:** | **HDL-1821** | | **0** | **$0.00** |

**Item Number:** HDL-1870    **Description:** Proprietary Tests Overview
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **0** | **$0.00** |
|  |  |  | Quantity | Value |
| **Total for Item:** | **HDL-1870** | | **0** | **$0.00** |

**Item Number:** HDL-19    **Description:** Peer-to-Peer Clinical Consultations Overview
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **0** | **$0.00** |
|  |  |  | Quantity | Value |
| **Total for Item:** | **HDL-19** | | **0** | **$0.00** |

**Item Number:** HDL-1901    **Description:** Patient Testimonial- Dan Butler
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **0** | **$0.00** |
|  |  |  | Quantity | Value |
| **Total for Item:** | **HDL-1901** | | **0** | **$0.00** |

**Item Number:** HDL-1902    **Description:** Patient Testimonial - Edna Breazeale
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **HDL-1902** | **0** | **$0.00** |

**Item Number:** HDL-1910    **Description:** Lab Report Newsletter_V5 Ussue 1
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged |  | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** |  | 0 | 0 | 0 | 0 | 0 |  | 0 |
| **Value:** |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |  | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **HDL-1910** | **0** | **$0.00** |

**Item Number:** HDL-199    **Description:** Sample Report with Trending
**Account** 11-11040-0000-0000-00

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | HDL-199 | | | | 0 | $0.00 |

| Item Number: | HDL-201 | | Description: | Illustrative Example #1 Primary Prevention | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | HDL-201 | | | | 0 | $0.00 |

| Item Number: | HDL-2015 | | Description: | Physician Retention Marketing Campaign USB package | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | HDL-2015 | | | | 0 | $0.00 |

| Item Number: | HDL-202 | | Description: | Illustrative Example #2 Primary Prevention Follow up | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | HDL-202 | | | | 0 | $0.00 |

| Item Number: | HDL-203 | | **Description:** | Illustrative Example #3 Secondary Prevention | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | **Total for Item:** | **HDL-203** | | | | **0** | **$0.00** |

| Item Number: | HDL-23 | | **Description:** | Specimen Collection Instructions for Iggbo | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

730/1004

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

|  | Quantity | Value |
|---|---|---|
| **Total for Item:**     **HDL-23** | **0** | **$0.00** |

**Item Number:** HDL-30     **Description:** Company Leadership Bios Overview
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | **0** | **$0.00** |
| **Total for Item:**     **HDL-30** | **0** | **$0.00** |

**Item Number:** HDL-31     **Description:** Scientific Leadership Bios Overview
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | **0** | **$0.00** |
| **Total for Item:**     **HDL-31** | **0** | **$0.00** |

**Item Number:** HDL-33     **Description:** Clinical Health Consultant Brochure for Providers
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | **0** | **$0.00** |
| **Total for Item:**     **HDL-33** | **0** | **$0.00** |

**Item Number:** HDL-350     **Description:** BROCHUERS/PAMPLETS FOR WAITING/EXAMINING ROOMS (PACK OF 50)
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  | | Quantity | Value |
| **Total for Item:** | **HDL-350** | **0** | **$0.00** |

**Item Number:** HDL-37                    **Description:** Boston HDL Map Overview for Sales
**Account**       11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  | | Quantity | Value |
| **Total for Item:** | **HDL-37** | **0** | **$0.00** |

**Item Number:** HDL-371                   **Description:** Ways to receive a Lab Report
**Account**       11-11040-0000-0000-00

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

732/1004

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 367 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |
| | | | | | | | | Quantity | Value |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
| | | | | | | | | Quantity | Value |
| | | **Total for Item:** | **HDL-371** | | | | | **0** | **$0.00** |

**Item Number:** HDL-384　　**Description:** Patient Test Information with DPMP
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |
| | | | | | | | | Quantity | Value |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
| | | | | | | | | Quantity | Value |
| | | **Total for Item:** | **HDL-384** | | | | | **0** | **$0.00** |

**Item Number:** HDL-44　　**Description:** Genetic Consent Form
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | | 1 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |
| | | | | | | | | Quantity | Value |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | | **1** | **$0.00** |
| | | | | | | | | Quantity | Value |
| | | **Total for Item:** | **HDL-44** | | | | | **1** | **$0.00** |

**Item Number:** HDL-500　　**Description:** Quick Reference Test Menu with CPT codes
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |
| | | | | | | | | Quantity | Value |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
| | | | | | | | | Quantity | Value |
| | | **Total for Item:** | **HDL-500** | | | | | **0** | **$0.00** |

| **Item Number:** | HDL-570 | | **Description:** | NMR Brief Overview | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Item:** | **HDL-570** | | | | **0** | **$0.00** |

| **Item Number:** | HDL-811 | | **Description:** | CHC for your Patients | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

734/1004

| System: | 9/12/2019 | 3:42:55 PM | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | | | Page: | 368 |
|---------|-----------|------------|---|---|---|---|---|
| User Date: | 9/12/2019 | | True Health Diagnostics, LLC | | | User ID: | kmiller2 |

|  | Quantity | Value |
|---|---|---|
| **Total for Item:    HDL-811** | **0** | **$0.00** |

**Item Number:** HDL-813　　**Description:** CHC Appoinment Cards English
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:    11-11040-0000-0000-00** | **0** | **$0.00** |
| **Total for Item:    HDL-813** | **0** | **$0.00** |

**Item Number:** HDL-89　　**Description:** ICD-10 Reference Sheet
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:    11-11040-0000-0000-00** | **0** | **$0.00** |
| **Total for Item:    HDL-89** | **0** | **$0.00** |

**Item Number:** HDL-910　　**Description:** DPMP Patient Brochure
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:    11-11040-0000-0000-00** | **0** | **$0.00** |
| **Total for Item:    HDL-910** | **0** | **$0.00** |

**Item Number:** HDL-920　　**Description:** DPMP Spectrum of Insulin Resistance Tear-off Pad - 11x17
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

735/1004

Historical Inventory Item Balances Summary by Item

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **HDL-920** | **0** | **$0.00** |

| **Item Number:** | HDL-930 | **Description:** DPMP Poster |
|---|---|---|
| **Account** | 11-11040-0000-0000-00 | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **HDL-930** | **0** | **$0.00** |

| **Item Number:** | HDL-940 | **Description:** DPMP Illustrative Example A |
|---|---|---|
| **Account** | 11-11040-0000-0000-00 | |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | HDL-940 | | | | 0 | $0.00 |

| Item Number: | HDL-970 | Description: | DPMP Product Overview | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | HDL-970 | | | | 0 | $0.00 |

| Item Number: | HDL-SO4 | Description: | Fedex Billable stamps | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | HDL-SO4 | | | | 0 | $0.00 |

| Item Number: | HDL-SO5 | Description: | Ground Shipping Labels | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | HDL-SO5 | | | | 0 | $0.00 |

| Item Number: | HDL-SO6 | | Description: | In-Service Guide - filled binder | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 1 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | HDL-SO6 | | | | | 1 | $0.00 |

| Item Number: | HDL-SO7 | | Description: | Draw Site In-Service Guide - filled binder | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

738/1004

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

|  | Quantity | Value |
|---|---|---|
| **Total for Item:** HDL-SO7 | **0** | **$0.00** |

**Item Number:** HDL3 R1　　　**Description:** HDL3 R1
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | | 0 | | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **0** | **$0.00** |
| **Total for Item:** HDL3 R1 | **0** | **$0.00** |

**Item Number:** HDL3 R2　　　**Description:** HDL3 R2
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **0** | **$0.00** |
| **Total for Item:** HDL3 R2 | **0** | **$0.00** |

**Item Number:** HDL60　　　**Description:** Clinical Treatment Suggestions Guide - spiral booklet
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **0** | **$0.00** |
| **Total for Item:** HDL60 | **0** | **$0.00** |

**Item Number:** HDLC-383　　　**Description:** Patient Test Information - Chinese
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **0** | **$0.00** |
| | | | Quantity | Value |
| **Total for Item:** | **HDLC-383** | | **0** | **$0.00** |

| **Item Number:** | HDLS-813 | **Description:** CHC Apointment Cards Spanish | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **0** | **$0.00** |
| | | | Quantity | Value |
| **Total for Item:** | **HDLS-813** | | **0** | **$0.00** |

| **Item Number:** | HEC200 | **Description:** MedTest Assayed Human Multi Sera Level 2 |
|---|---|---|
| **Account** | 11-11040-0000-0000-00 | |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

740/1004

Historical Inventory Trial Balance Summary by Item

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 371 |
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Site:** | TRUE-WHS02 | | | | | | | |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | Quantity | Value |
| **Total for Item:** | HEC200 | | | **0** | **$0.00** |

| **Item Number:** | HLGKTNT | **Description:** | Hospital Large Kit - No Tubes | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| **Site:** | TRUE-WHS01 | | | | | | | |
| Quantity: | | (26) | 0 | 0 | 0 | 0 | | (26) |
| Value: | | ($99.58) | $0.00 | $0.00 | $0.00 | $0.00 | | ($99.58) |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | **(26)** | **($99.58)** |
| | | | | Quantity | Value |
| **Total for Item:** | HLGKTNT | | | **(26)** | **($99.58)** |

| **Item Number:** | HNC200 | **Description:** | Assayed Control Level 1 | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| **Site:** | TRUE-WHS01 | | | | | | | |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| **Site:** | TRUE-WHS02 | | | | | | | |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | Quantity | Value |
| **Total for Item:** | HNC200 | | | **0** | **$0.00** |

| **Item Number:** | HNEC200 | **Description:** | Assayed Control Level 2 | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| **Site:** | TRUE-WHS01 | | | | | | | |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| **Site:** | TRUE-WHS02 | | On Hand | Returned | In Use | In Service | Damaged | Site Totals |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | **0** | **$0.00** |
| | | | Quantity | Value |
| | **Total for Item:** | **HNEC200** | **0** | **$0.00** |

**Item Number:** HP508X     **Description:** HP Laserjet Enterprise Toner
**Account**   11-11040-0000-0000-00

| Site: | | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | TRUE-WHS01 | | | | | | |
| | **Quantity:** | 20 | 0 | 0 | 0 | 0 | 20 |
| | **Value:** | $994.74 | $0.00 | $0.00 | $0.00 | $0.00 | $994.74 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | **20** | **$994.74** |
| | | | Quantity | Value |
| | **Total for Item:** | **HP508X** | **20** | **$994.74** |

**Item Number:** HP972     **Description:** Toner Kit For Client Accounts (4 Cartridges per Kit)

System:　　9/12/2019
User Date:　9/12/2019　　　3:42:55 PM

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

Page:　372
User ID:　kmiller2

**Account**　　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 36 | 0 | 0 | 0 | 0 | | 36 |
| Value: | | $1,320.34 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,320.34 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | 36 | $1,320.34 |
| | | | | | | Quantity | Value |
| **Total for Item:** | HP972 | | | | | 36 | $1,320.34 |

**Item Number:**　HSCRP　　　　**Description:** High Sensitivity C Reactive Protein
**Account**　　11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $313.93 | $0.00 | $0.00 | $0.00 | $0.00 | | $313.93 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | 1 | $313.93 |
| | | | | | | Quantity | Value |
| **Total for Item:** | HSCRP | | | | | 1 | $313.93 |

**Item Number:**　HSMKTNT　　　　**Description:** Hospital Small Kit - No Tubes
**Account**　　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | (59) | 0 | 0 | 0 | 0 | | (59) |
| Value: | | ($184.08) | $0.00 | $0.00 | $0.00 | $0.00 | | ($184.08) |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | (59) | ($184.08) |
| | | | | | | Quantity | Value |
| **Total for Item:** | HSMKTNT | | | | | (59) | ($184.08) |

**Item Number:**　HX0608-6　　　　**Description:** Hydrochloric Acid OmniTrace Ultra
**Account**　　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |

Total for Item:    UX9698-6                                        3              $0.00

| **Item Number:** | I-902 | | **Description:** Imipramine HCL | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 1 | 0 | 0 | 0 | 0 | | 1 |
| | **Value:** | $20.64 | $0.00 | $0.00 | $0.00 | $0.00 | | $20.64 |

|  |  |  | **Quantity** | **Value** |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | 1 | $20.64 |
| | | | **Quantity** | **Value** |
| **Total for Item:** | I-902 | | 1 | $20.64 |

| **Item Number:** | I-903 | | **Description:** Imipramine D3 | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 1 | 0 | 0 | 0 | 0 | | 1 |
| | **Value:** | $33.27 | $0.00 | $0.00 | $0.00 | $0.00 | | $33.27 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

744/1004

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
## True Health Diagnostics, LLC

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 1 | $33.27 |
| | | Quantity | Value |
| **Total for Item:** I-903 | | 1 | $33.27 |

**Item Number:** I141-100ML   **Description:** IntraLipid 20%
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 0 | $0.00 |
| | | Quantity | Value |
| **Total for Item:** I141-100ML | | 0 | $0.00 |

**Item Number:** I7517-150   **Description:** Direct TIBC (1x90mL, 1x60mL)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 7 | 0 | 0 | 0 | 0 | 7 |
| Value: | | $3,095.82 | $0.00 | $0.00 | $0.00 | $0.00 | $3,095.82 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 7 | $3,095.82 |
| | | Quantity | Value |
| **Total for Item:** I7517-150 | | 7 | $3,095.82 |

**Item Number:** I7517-CAL   **Description:** Direct TIBC Calibrators
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 5 | 0 | 0 | 0 | 0 | 5 |
| Value: | | $464.01 | $0.00 | $0.00 | $0.00 | $0.00 | $464.01 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 5 | $464.01 |
| | | Quantity | Value |
| **Total for Item:** I7517-CAL | | 5 | $464.01 |

**Item Number:** IAMP-4STI-100   **Description:** STI assay kit to detect and differentiate CT/NG/TV/MG
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

| | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|
| Quantity: | 4 | 0 | 0 | 0 | 0 | 4 |
| Value: | $5,265.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,265.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **4** | **$5,265.00** |
| **Total for Item:** | **IAMP-4STI-100** | **4** | **$5,265.00** |

| **Item Number:** | IAMP-GBS-100 | **Description:** | GBS detection from samples after LIM Broth culture |
|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | | $947.70 | $0.00 | $0.00 | $0.00 | $0.00 | $947.70 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **1** | **$947.70** |
| **Total for Item:** | **IAMP-GBS-100** | **1** | **$947.70** |

| **Item Number:** | INT-01 | **Description:** | ASSURANCE Interference Test Kit |
|---|---|---|---|

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

746/1004

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 374 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **INT-01** | | | | **0** | **$0.00** |

**Item Number:** INT-01H　　　　　**Description:** Hemolysate Interference Material
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $200.07 | $0.00 | $0.00 | $0.00 | $0.00 | | $200.07 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **1** | **$200.07** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **INT-01H** | | | | **1** | **$200.07** |

**Item Number:** INT-01T　　　　　**Description:** Triglyceride-Rich Lipoprotein Interference material
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $684.45 | $0.00 | $0.00 | $0.00 | $0.00 | | $684.45 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **2** | **$684.45** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **INT-01T** | | | | **2** | **$684.45** |

**Item Number:** INT-LPPLA2-H　　　　　**Description:** Internal QC for LpPLA2, High level
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | **0** | **$0.00** |
|  |  | Quantity | Value |
| Total for Item: | **INT-LPPLA2-H** | **0** | **$0.00** |

**Item Number:** INT-LPPLA2-L      **Description:** Internal QC for LpPLA2, Low level
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | **0** | **$0.00** |
|  |  | Quantity | Value |
| Total for Item: | **INT-LPPLA2-L** | **0** | **$0.00** |

**Item Number:** INTREQ      **Description:** Intergrity Hospital Req Form
**Account** 11-11040-0000-0000-00

Historical Inventory Trial Balance Summary by Item

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | INTREQ | | | | | 0 | $0.00 |

**Item Number:** JT9093-2-CS     **Description:** Methanol HPLC Grade
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | JT9093-2-CS | | | | | 0 | $0.00 |

**Item Number:** K     **Description:** Ligand General
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $529.34 | $0.00 | $0.00 | $0.00 | $0.00 | | $529.34 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 1 | $529.34 |
| | | | | | | | Quantity | Value |
| | Total for Item: | K | | | | | 1 | $529.34 |

**Item Number:** K-002     **Description:** Ketamine HCl 100mg/mL
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | K-002 | | | | | 0 | $0.00 |

**Item Number:** K04323G     **Description:** Goat Anti Apo B
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | K04323G | | | | 0 | $0.00 |

**Item Number:** K04323G-ALQ     **Description:** Goat Anti Apo B (in 50mL Aliquots)
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 11 | 0 | 0 | 0 | 0 | | 11 |
| | Value: | $85.80 | $0.00 | $0.00 | $0.00 | $0.00 | | $85.80 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 11 | $85.80 |

Historical Inventory Trial Balance Summary Page by Item

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Item:**   K04323G-ALQ | | | | | 11 | $85.80 |

**Item Number:** K04329G     **Description:** Apolipoprotein (a) Antibody
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 31 | 0 | 0 | 0 | 0 | 31 |
| | Value: | $1,730.08 | $0.00 | $0.00 | $0.00 | $0.00 | $1,730.08 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | | | | | 31 | $1,730.08 |
| | | | | | Quantity | Value |
| **Total for Item:**   K04329G | | | | | 31 | $1,730.08 |

**Item Number:** K04329G-ALQ     **Description:** Apolipoprotein (a) Antibody (In 1mL Aliquots)
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 13 | 0 | 0 | 0 | 0 | 13 |
| | Value: | $684.45 | $0.00 | $0.00 | $0.00 | $0.00 | $684.45 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | | | | | 13 | $684.45 |
| | | | | | Quantity | Value |
| **Total for Item:**   K04329G-ALQ | | | | | 13 | $684.45 |

**Item Number:** K04329G-BU     **Description:** Apolipoprotein (a) Antibody (25mL)
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | Quantity | Value |
| **Total for Item:**   K04329G-BU | | | | | 0 | $0.00 |

**Item Number:** K63C-10M     **Description:** Fibrinogen control (Ask for Control 1 or 2)
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 11 | 0 | 0 | 0 | 0 | 11 |
| | Value: | $1,171.62 | $0.00 | $0.00 | $0.00 | $0.00 | $1,171.62 |

Historical Inventory Item Balance Summary Page by Item

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **11** | **$1,171.62** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **K63C-10M** | | | | **11** | **$1,171.62** |

| **Item Number:** | K701M-5 | | **Description:** Linearity FD General Chemistry 10 x 5mL | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **K701M-5** | | | | **0** | **$0.00** |

| **Item Number:** | K704M-S | | **Description:** Audit MicroControls Linearity FD | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

Historical Inventory Trial Balance Summary by Item

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 377 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | **K704M-S** | | | | | **0** | **$0.00** |

| **Item Number:** | K709M-5 | **Description:** Linearity FD Lipids 5 x 2mL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | **K709M-5** | | | | | **0** | **$0.00** |

| **Item Number:** | K801M-5 | **Description:** Audit Micro Contyrols - HomoCysteine Centaur | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | **K801M-5** | | | | | **0** | **$0.00** |

| **Item Number:** | K808M-5 | **Description:** Linearity FD Fertility Siemens Centaur 10 x 3mL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 4 | 0 | 0 | 0 | 0 | | 4 |
| | Value: | $692.80 | $0.00 | $0.00 | $0.00 | $0.00 | | $692.80 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | 4 | $692.80 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Item:** | K808M-5 | | | | 4 | $692.80 |

| **Item Number:** | KAI-035 | | **Description:** Fibrinogen | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | 0 | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Item:** | KAI-035 | | | | 0 | $0.00 |

| **Item Number:** | KAI-088 | | **Description:** Fibrogen |
|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

754/1004

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| System: | 9/12/2019 | 3:42:55 PM | | | | Page: | 378 |
| User Date: | 9/12/2019 | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 24 | 0 | 0 | 0 | 0 | | 24 |
| Value: | | $9,110.51 | $0.00 | $0.00 | $0.00 | $0.00 | | $9,110.51 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | 24 | $9,110.51 |
| | | | Quantity | Value |
| | Total for Item: | KAI-088 | 24 | $9,110.51 |

**Item Number:** KAI-089C    **Description:** Fibrinogen Calibrator
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 12 | 0 | 0 | 0 | 0 | | 12 |
| Value: | | $2,193.61 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,193.61 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | 12 | $2,193.61 |
| | | | Quantity | Value |
| | Total for Item: | KAI-089C | 12 | $2,193.61 |

**Item Number:** KITSEALCAP100    **Description:** Caps, SNAP, 20mm, Ptfe/Silicone 100/pk
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 200 | 0 | 0 | 0 | 0 | | 200 |
| Value: | | $370.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $370.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | 200 | $370.00 |
| | | | Quantity | Value |
| | Total for Item: | KITSEALCAP100 | 200 | $370.00 |

**Item Number:** KR7710    **Description:** Glutamic Acid Decarboxylase (GAD) Autoantibody Elisa Kit
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 5 | 0 | 0 | 0 | 0 | | 5 |
| Value: | | $2,605.98 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,605.98 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | 5 | $2,605.98 |
| | | | Quantity | Value |
| | Total for Item: | KR7710 | 5 | $2,605.98 |

**Item Number:** L-901　　　　　　**Description:** Lorazepam, 1.0 mg/mL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $20.64 | $0.00 | $0.00 | $0.00 | $0.00 | | $20.64 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $20.64 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | L-901 | | | | 1 | $20.64 |

**Item Number:** L-902　　　　　　**Description:** Lorazepam D4
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |

Historical Inventory Trial Balance Summary by System

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

|  | Quantity | Value |
|---|---|---|
| Total for Item: **L-902** | 0 | $0.00 |

**Item Number:** LAP.20091405     **Description:** Vial, Headspace, Crimp 10ml Round Bottom Flat top
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 100 | 0 | 0 | 0 | 0 | 100 |
| | Value: | $25.54 | $0.00 | $0.00 | $0.00 | $0.00 | $25.54 |

|  | Quantity | Value |
|---|---|---|
| Total for Account: **11-11040-0000-0000-00** | 100 | $25.54 |
| Total for Item: **LAP.20091405** | 100 | $25.54 |

**Item Number:** LC230-4     **Description:** Methanol
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 52 | 0 | 0 | 0 | 0 | 52 |
| | Value: | $1,379.85 | $0.00 | $0.00 | $0.00 | $0.00 | $1,379.85 |

|  | Quantity | Value |
|---|---|---|
| Total for Account: **11-11040-0000-0000-00** | 52 | $1,379.85 |
| Total for Item: **LC230-4** | 52 | $1,379.85 |

**Item Number:** LC94431     **Description:** Laser Integrated Patient Form - White
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 260,700 | 0 | 0 | 0 | 0 | 260,700 |
| | Value: | $21,154.13 | $0.00 | $0.00 | $0.00 | $0.00 | $21,154.13 |

|  | Quantity | Value |
|---|---|---|
| Total for Account: **11-11040-0000-0000-00** | 260,700 | $21,154.13 |
| Total for Item: **LC94431** | 260,700 | $21,154.13 |

**Item Number:** LC94431-8511-WT-LABREQ     **Description:** Laser Integrated Patient Form - White
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| **Total for Account:** | | **11-11040-0000-0000-00** | | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| **Total for Item:** | | **LC94431-8511-WT-LABREQ** | | | | | **0** | **$0.00** |

**Item Number:** LC94431SPEC     **Description:** Carbonless Laser Integrated Specimen Form
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 30,000 | 0 | 0 | 0 | 0 | | 30,000 |
| | Value: | $3,470.91 | $0.00 | $0.00 | $0.00 | $0.00 | | $3,470.91 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| **Total for Account:** | | **11-11040-0000-0000-00** | | | | | **30,000** | **$3,470.91** |
| | | | | | | | Quantity | Value |
| **Total for Item:** | | **LC94431SPEC** | | | | | **30,000** | **$3,470.91** |

**Item Number:** LD1-P     **Description:** Ld1-P Low QC
**Account**   11-11040-0000-0000-00

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

758/1004

| System: | 9/12/2019 | 3:42:55 PM | | HISTORICAL INVENTORY TRIAL BALANCE SUMMARY | | | | | Page: | 380 |
| User Date: | 9/12/2019 | | | True Health Diagnostics, LLC | | | | | User ID: | kmiller2 |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 51 | 0 | 0 | 0 | 0 | | 51 |
| | Value: | $1,658.52 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,658.52 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 51 | $1,658.52 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | LD1-P | | | | 51 | $1,658.52 |

| Item Number: | LE5013 | Description: | sdLDL Control Level 1 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 7 | 0 | 0 | 0 | 0 | | 7 |
| | Value: | $1,575.37 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,575.37 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 7 | $1,575.37 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | LE5013 | | | | 7 | $1,575.37 |

| Item Number: | LE5014 | Description: | sdLDL Control Level 2 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | LE5014 | | | | 0 | $0.00 |

| Item Number: | LE5015 | Description: | sdLDL Control Level 3 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 6 | 0 | 0 | 0 | 0 | | 6 |
| | Value: | $1,552.11 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,552.11 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 6 | $1,552.11 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | LE5015 | | | | 6 | $1,552.11 |

| Item Number: | LEPQC-H | **Description:** | QC material for Leptin, High level | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 60 | 0 | 0 | 0 | 0 | 60 |
| Value: | | $265.37 | $0.00 | $0.00 | $0.00 | $0.00 | $265.37 |

|  | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 60 | $265.37 |
| | | | | | | Quantity | Value |
| | | Total for Item: | LEPQC-H | | | 60 | $265.37 |

| Item Number: | LEPQC-L | **Description:** | QC Material for Leptin Level Low (0.25ml) | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 57 | 0 | 0 | 0 | 0 | 57 |
| Value: | | $252.10 | $0.00 | $0.00 | $0.00 | $0.00 | $252.10 |

|  | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 57 | $252.10 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | Quantity | Value |
|---|---|---|
| Total for Item: **LEPQC-L** | **57** | **$252.10** |

| **Item Number:** | LGKT | **Description:** Large Specimen Mail-In Kit (10 Patients) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **0** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** | **LGKT** | **0** | **$0.00** |

| **Item Number:** | LGKTNT | **Description:** Large Kit / No Tubes | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | **Quantity:** | 540 | 0 | 0 | 0 | 0 | | 540 |
| | **Value:** | $1,922.16 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,922.16 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **540** | **$1,922.16** |
| | | Quantity | Value |
| **Total for Item:** | **LGKTNT** | **540** | **$1,922.16** |

| **Item Number:** | LGKTNTNI | **Description:** Large Kit / No Tubes / No Ice | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | **Quantity:** | (10) | 0 | 0 | 0 | 0 | | (10) |
| | **Value:** | ($35.60) | $0.00 | $0.00 | $0.00 | $0.00 | | ($35.60) |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **(10)** | **($35.60)** |
| | | Quantity | Value |
| **Total for Item:** | **LGKTNTNI** | **(10)** | **($35.60)** |

| **Item Number:** | LMK.2620719C-6P | **Description:** 100 uL L-Mark Gold Syringe (Non-DLW) (Pk of 6) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | **Quantity:** | 12 | 0 | 0 | 0 | 0 | | 12 |
| | **Value:** | $1,684.76 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,684.76 |

|  | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | | | **12** | **$1,684.76** |
|  | | | | | | Quantity | Value |
| **Total for Item:** | **LMK.2620719C-6P** | | | | | **12** | **$1,684.76** |

**Item Number:** LMK.2620735  **Description:** 100 uL L-Mark Syringe (DLW)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 4 | 0 | 0 | 0 | 0 | | 4 |
| **Value:** | | $981.39 | $0.00 | $0.00 | $0.00 | $0.00 | | $981.39 |

|  | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | | | **4** | **$981.39** |
|  | | | | | | Quantity | Value |
| **Total for Item:** | **LMK.2620735** | | | | | **4** | **$981.39** |

**Item Number:** LMK.2636709-6P  **Description:** 100uL L-Mark Gold replacement plunger
**Account** 11-11040-0000-0000-00

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

762/1004

System: 9/12/2019 3:42:55 PM
User Date: 9/12/2019

Page: 382
User ID: kmiller2

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 20 | 0 | 0 | 0 | 0 | | 20 |
| Value: | | $873.98 | $0.00 | $0.00 | $0.00 | $0.00 | | $873.98 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 20 | $873.98 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | LMK.2636709-6P | | | | 20 | $873.98 |

| **Item Number:** | LMK.2636735 | **Description:** | PLUNGER FOR LEAP L-MARK SYRINGE | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | LMK.2636735 | | | | 0 | $0.00 |

| **Item Number:** | LMK2636735 | **Description:** | Plunger for Leap L-Mark syringe | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 25 | 0 | 0 | 0 | 0 | | 25 |
| Value: | | $649.42 | $0.00 | $0.00 | $0.00 | $0.00 | | $649.42 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 25 | $649.42 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | LMK2636735 | | | | 25 | $649.42 |

| **Item Number:** | LP(A)-P HQC | **Description:** | Lp(a)-P High QC | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | LP(A)-P HQC | | | | 0 | $0.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

763/1004

| Item Number: | LP(A)-P LQC | | **Description:** | Lp(a)-P Low QC | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | LP(A)-P LQC | | | | 0 | $0.00 |

| Item Number: | LP100-4 | | **Description:** | Ethyl Acetate, ACS General Use - Case of 4, 4L | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | **Quantity:** | 2 | 0 | 0 | 0 | 0 | | 2 |
| | **Value:** | $225.46 | $0.00 | $0.00 | $0.00 | $0.00 | | $225.46 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 2 | $225.46 |

| | | |
|---|---|---|
| System: 9/12/2019 | | Page: 383 |
| User Date: 9/12/2019    3:42:55 PM | | User ID: kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | | Quantity | Value |
|---|---|---|---|
| **Total for Item:** LP100-4 | | **2** | **$225.46** |

**Item Number:** LP2757  **Description:** Lp(a) mass
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **0** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** LP2757 | | **0** | **$0.00** |

**Item Number:** LP3404  **Description:** Lp(a) calibrator series (Bx of 5x1mL)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **0** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** LP3404 | | **0** | **$0.00** |

**Item Number:** LPPLA2QC-H  **Description:** QC material for Lp-PLA2, High level
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **0** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** LPPLA2QC-H | | **0** | **$0.00** |

**Item Number:** LPPLA2QC-L  **Description:** QC Material Lp-PLA2,Low level
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  | | Quantity | Value |
| **Total for Item:** | **LPPLA2QC-L** | **0** | **$0.00** |

**Item Number:** LPQC-H    **Description:** LPQC-H Vials Level 1 (Box of 81 Vials)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 213 | 0 | 0 | 0 | 0 | | 213 |
| | Value: | $1,756.51 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,756.51 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **213** | **$1,756.51** |
|  | | Quantity | Value |
| **Total for Item:** | **LPQC-H** | **213** | **$1,756.51** |

| System: | 9/12/2019 | 3:42:55 PM | | | | Page: | 384 |
|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

**Item Number:** LPQC-L     **Description:** LPQC-L Vials Level 1 (Box of 81 Vials)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 216 | 0 | 0 | 0 | 0 | | 216 |
| Value: | | $1,781.23 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,781.23 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | 216 | $1,781.23 |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | **LPQC-L** | | | | | 216 | $1,781.23 |

**Item Number:** LZRREQ     **Description:** LZRREQ
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 15,784 | 0 | 0 | 0 | 0 | | 15,784 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | 15,784 | $0.00 |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | **LZRREQ** | | | | | 15,784 | $0.00 |

**Item Number:** M-004     **Description:** Methamphetamine-D5
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | **M-004** | | | | | 0 | $0.00 |

**Item Number:** M-005     **Description:** Morphine 1.0 mg/mL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| Value: | | $20.64 | $0.00 | $0.00 | $0.00 | $0.00 | | $20.64 |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 1 | $20.64 |
| | | | | | | | Quantity | Value |
| | Total for Item: | M-005 | | | | | 1 | $20.64 |

**Item Number:** M-007     **Description:** Methadone 1.0mg/mL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | | $20.64 | $0.00 | $0.00 | $0.00 | $0.00 | $20.64 |

| | | | Quantity | Value |
|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | 1 | $20.64 |
| | | | Quantity | Value |
| Total for Item: | M-007 | | 1 | $20.64 |

**Item Number:** M-008     **Description:** Methadone-D3
**Account** 11-11040-0000-0000-00

System: 9/12/2019 3:42:55 PM
User Date: 9/12/2019

Page: 385
User ID: kmiller2

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | M-008 | | | | | 0 | $0.00 |

| Item Number: | M-009 | Description: | Methampethamine 1.0 mg/mL | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $20.64 | $0.00 | $0.00 | $0.00 | $0.00 | | $20.64 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 1 | $20.64 |
| | | | | | | | Quantity | Value |
| | Total for Item: | M-009 | | | | | 1 | $20.64 |

| Item Number: | M-010 | Description: | MDA D5 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | M-010 | | | | | 0 | $0.00 |

| Item Number: | M-011 | Description: | MDMA D5 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | M-011 | | | | | 0 | $0.00 |

**Item Number:** M-012     **Description:** MDA
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $25.42 | $0.00 | $0.00 | $0.00 | $0.00 | | $25.42 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 1 | $25.42 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **M-012** | | | | 1 | $25.42 |

**Item Number:** M-013     **Description:** MDMA 1.0mg/mL
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $25.42 | $0.00 | $0.00 | $0.00 | $0.00 | | $25.42 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 1 | $25.42 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

770/1004

| System: | 9/12/2019 | 3:42:55 PM | | Page: | 386 |
| User Date: | 9/12/2019 | | | User ID: | kmiller2 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

|  | Quantity | Value |
|---|---|---|
| **Total for Item:** M-013 | 1 | $25.42 |

| Item Number: | M-018 | Description: Morphine-3-beta-D-glucuronide | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | 0 | $0.00 |
| **Total for Item:** M-018 | 0 | $0.00 |

| Item Number: | M-019 | Description: Methadone, 100 ug/mL | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | 0 | $0.00 |
| **Total for Item:** M-019 | 0 | $0.00 |

| Item Number: | M-021 | Description: Methadone | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $118.99 | $0.00 | $0.00 | $0.00 | $0.00 | $118.99 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | 1 | $118.99 |
| **Total for Item:** M-021 | 1 | $118.99 |

| Item Number: | M-023 | Description: Methamphetamine | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $118.99 | $0.00 | $0.00 | $0.00 | $0.00 | $118.99 |

|  |  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **1** | **$118.99** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **M-023** | | | | **1** | **$118.99** |

**Item Number:** M-027    **Description:** MDA D5
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $118.99 | $0.00 | $0.00 | $0.00 | $0.00 | | $118.99 |

|  |  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **1** | **$118.99** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **M-027** | | | | **1** | **$118.99** |

**Item Number:** M-029    **Description:** MDMA D5
**Account** 11-11040-0000-0000-00

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

772/1004

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 387 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $118.99 | $0.00 | $0.00 | $0.00 | $0.00 | | $118.99 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $118.99 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | M-029 | | | | 1 | $118.99 |

| Item Number: | M-031 | Description: | Morphine 3 glucuronide 1 mg/ml | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | M-031 | | | | 0 | $0.00 |

| Item Number: | M-035 | Description: | Meperidine, 1.0 mg/mL | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 2 | 0 | 0 | 0 | 0 | | 2 |
| Value: | | $41.28 | $0.00 | $0.00 | $0.00 | $0.00 | | $41.28 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2 | $41.28 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | M-035 | | | | 2 | $41.28 |

| Item Number: | M-036 | Description: | Meperidine-D4 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 2 | 0 | 0 | 0 | 0 | | 2 |
| Value: | | $62.76 | $0.00 | $0.00 | $0.00 | $0.00 | | $62.76 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2 | $62.76 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | M-036 | | | | 2 | $62.76 |

| Item Number: | M-039 | Description: | Mepromate | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $20.64 | $0.00 | $0.00 | $0.00 | $0.00 | | $20.64 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $20.64 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | M-039 | | | | 1 | $20.64 |

| Item Number: | M-065 | Description: | MDEA | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $20.64 | $0.00 | $0.00 | $0.00 | $0.00 | | $20.64 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $20.64 |

| System: | 9/12/2019 | 3:42:55 PM | | | | | Page: | 388 |
|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | User ID: | kmiller2 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Item:** | **M-065** | | | | 1 | $20.64 |

**Item Number:** M-067　　**Description:** MDEA D5
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **M-067** | | | | **0** | **$0.00** |

**Item Number:** M-068　　**Description:** MDEA D5
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $118.99 | $0.00 | $0.00 | $0.00 | $0.00 | | $118.99 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **1** | **$118.99** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **M-068** | | | | **1** | **$118.99** |

**Item Number:** M-083　　**Description:** Methylphenidate 1mg/mL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $20.64 | $0.00 | $0.00 | $0.00 | $0.00 | | $20.64 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **1** | **$20.64** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **M-083** | | | | **1** | **$20.64** |

**Item Number:** M-085　　**Description:** Morphine-D6
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **0** | **$0.00** |
| | | | Quantity | Value |
| **Total for Item:** | **M-085** | | **0** | **$0.00** |

**Item Number:** M-086     **Description:** Morphine
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $126.36 | $0.00 | $0.00 | $0.00 | $0.00 | | $126.36 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **1** | **$126.36** |
| | | | Quantity | Value |
| **Total for Item:** | **M-086** | | **1** | **$126.36** |

**Item Number:** M-181     **Description:** Meprobamate D&
**Account** 11-11040-0000-0000-00

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 389 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $121.09 | $0.00 | $0.00 | $0.00 | $0.00 | | $121.09 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $121.09 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | M-181 | | | | 1 | $121.09 |

| Item Number: | M-185 | | Description: | Threo-Methylphenidate D4 HCl | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | M-185 | | | | 0 | $0.00 |

| Item Number: | M-908 | | Description: | Midazolam, 1.0 mg/mL | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | M-908 | | | | 0 | $0.00 |

| Item Number: | M315 | | Description: | FilmArray RP2/RP2plus Control Panel 12 tubes | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $345.38 | $0.00 | $0.00 | $0.00 | $0.00 | | $345.38 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $345.38 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | M315 | | | | 1 | $345.38 |

Historical Inventory Value Summary Report

| Item Number: | M54058-5G | Description: | Methylmalonic Acid | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 15 | 0 | 0 | 0 | 0 | | 15 |
| | Value: | $169.13 | $0.00 | $0.00 | $0.00 | $0.00 | | $169.13 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 15 | $169.13 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | M54058-5G | | | | 15 | $169.13 |

| Item Number: | M6399-01-HDLX | Description: | HDQ DNA Kit | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 41 | 0 | 0 | 0 | 0 | | 41 |
| | Value: | $9,929.79 | $0.00 | $0.00 | $0.00 | $0.00 | | $9,929.79 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 41 | $9,929.79 |

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 390 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Item:** | **M6399-01-HDLX** | | | | | 41 | $9,929.79 |

**Item Number:** ME4305 **Description:** AU480 Coolant
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | | $132.50 | $0.00 | $0.00 | $0.00 | $0.00 | $132.50 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | | | 1 | $132.50 |
| | | | | | | Quantity | Value |
| **Total for Item:** | **ME4305** | | | | | 1 | $132.50 |

**Item Number:** MK7840 **Description:** Zero Generator Maintenance Kit
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | (5) | 0 | 0 | 0 | 0 | (5) |
| Value: | | ($2,393.47) | $0.00 | $0.00 | $0.00 | $0.00 | ($2,393.47) |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | | | (5) | ($2,393.47) |
| | | | | | | Quantity | Value |
| **Total for Item:** | **MK7840** | | | | | (5) | ($2,393.47) |

**Item Number:** MKV19305 **Description:** Acetic Acid AR 500 mL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| **Total for Item:** | **MKV19305** | | | | | 0 | $0.00 |

**Item Number:** ML9106 **Description:** Label "New Lot" Yellow
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | **0** | **$0.00** |
| | | | | | Quantity | Value |
| | **Total for Item:** | **ML9106** | | | **0** | **$0.00** |

**Item Number:** MMB600G     **Description:** Metal Milk Box
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 24 | 0 | 0 | 0 | 0 | 24 |
| | Value: | $1,252.80 | $0.00 | $0.00 | $0.00 | $0.00 | $1,252.80 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **24** | **$1,252.80** |
| | | | Quantity | Value |
| **Total for Item:** | **MMB600G** | | **24** | **$1,252.80** |

**Item Number:** MPOQC-H     **Description:** MPO QC TEST HIGH
**Account** 11-11040-0000-0000-00

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 391 |
|---------|-----------|------------|--|--|--|--|--|-------|-----|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|-----------|---------|---|-------------|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|--|--|--|--|--|--|--|----------|-------|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | MPOQC-H | | | | | 0 | $0.00 |

| **Item Number:** | MPOQC-L | **Description:** MPO QC Test Low | | | | | | |
|------------------|---------|----------|--|--|--|--|--|--|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|-----------|---------|---|-------------|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|--|--|--|--|--|--|--|----------|-------|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | MPOQC-L | | | | | 0 | $0.00 |

| **Item Number:** | MU538600 | **Description:** ISE TUBE SET (1 ea) | | | | | | |
|------------------|----------|----------|--|--|--|--|--|--|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|-----------|---------|---|-------------|
| Quantity: | | 4 | 0 | 0 | 0 | 0 | | 4 |
| Value: | | $630.20 | $0.00 | $0.00 | $0.00 | $0.00 | | $630.20 |

| | | | | | | | Quantity | Value |
|--|--|--|--|--|--|--|----------|-------|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 4 | $630.20 |
| | | | | | | | Quantity | Value |
| | Total for Item: | MU538600 | | | | | 4 | $630.20 |

| **Item Number:** | MU824500 | **Description:** Block 2 For Reference Electrode | | | | | | |
|------------------|----------|----------|--|--|--|--|--|--|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|-----------|---------|---|-------------|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|--|--|--|--|--|--|--|----------|-------|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 1 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | MU824500 | | | | | 1 | $0.00 |

**Item Number:** MU824700                    **Description:** ISE Tube Set 2 (1 ea)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 3 | 0 | 0 | 0 | 0 | | 3 |
| | Value: | $125.58 | $0.00 | $0.00 | $0.00 | $0.00 | | $125.58 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | **3** | **$125.58** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | **MU824700** | | | | | **3** | **$125.58** |

**Item Number:** MU851900                    **Description:** Sample Probe Tubes
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 3 | 0 | 0 | 0 | 0 | | 3 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | **3** | **$0.00** |

System:　　9/12/2019　　　3:42:55 PM　　　　　　　　　　　　Page:　392
User Date:　9/12/2019　　　　　　　　　　　　　　　　　　　　　　User ID:　kmiller2

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
True Health Diagnostics, LLC

|  | Quantity | Value |
|---|---|---|
| **Total for Item:** MU851900 | 3 | $0.00 |

| **Item Number:** | MU852500 | **Description:** SE Brush | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | Quantity: | 2 | 0 | 0 | 0 | 0 | 2 |
| | Value: | $270.03 | $0.00 | $0.00 | $0.00 | $0.00 | $270.03 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | 2 | $270.03 |
|  | Quantity | Value |
| **Total for Item:** MU852500 | 2 | $270.03 |

| **Item Number:** | MU853200 | **Description:** Sample Cups | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS02 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $43.23 | $0.00 | $0.00 | $0.00 | $0.00 | $43.23 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | 1 | $43.23 |
|  | Quantity | Value |
| **Total for Item:** MU853200 | 1 | $43.23 |

| **Item Number:** | MU855000 | **Description:** Halogen Lamp, DC12V 100W | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | Quantity: | 14 | 0 | 0 | 0 | 0 | 14 |
| | Value: | $4,007.30 | $0.00 | $0.00 | $0.00 | $0.00 | $4,007.30 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | 14 | $4,007.30 |
|  | Quantity | Value |
| **Total for Item:** MU855000 | 14 | $4,007.30 |

| **Item Number:** | MU855200 | **Description:** CUVETTE 4x5 | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | Quantity: | 5 | 0 | 0 | 0 | 0 | 5 |
| | Value: | $1,281.01 | $0.00 | $0.00 | $0.00 | $0.00 | $1,281.01 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

783/1004

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | **5** | **$1,281.01** |
| | | | | | | Quantity | Value |
| | **Total for Item:** | **MU855200** | | | | **5** | **$1,281.01** |

**Item Number:** MU855400     **Description:** Mixing Rod S
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 6 | 0 | 0 | 0 | 0 | | 6 |
| | Value: | $1,809.18 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,809.18 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | **6** | **$1,809.18** |
| | | | | | | Quantity | Value |
| | **Total for Item:** | **MU855400** | | | | **6** | **$1,809.18** |

**Item Number:** MU855500     **Description:** Mixing Bar L Shape
**Account** 11-11040-0000-0000-00

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 8 | 0 | 0 | 0 | 0 | | 8 |
| | Value: | $2,020.84 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,020.84 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 8 | $2,020.84 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | MU855500 | | | | 8 | $2,020.84 |

| **Item Number:** | MU857800 | **Description:** Tube Set 7 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 4 | 0 | 0 | 0 | 0 | | 4 |
| | Value: | $179.46 | $0.00 | $0.00 | $0.00 | $0.00 | | $179.46 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 4 | $179.46 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | MU857800 | | | | 4 | $179.46 |

| **Item Number:** | MU857900 | **Description:** Tube Set 8 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 4 | 0 | 0 | 0 | 0 | | 4 |
| | Value: | $179.48 | $0.00 | $0.00 | $0.00 | $0.00 | | $179.48 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 4 | $179.48 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | MU857900 | | | | 4 | $179.48 |

| **Item Number:** | MU858000 | **Description:** D TUBE 3 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 4 | 0 | 0 | 0 | 0 | | 4 |
| | Value: | $518.96 | $0.00 | $0.00 | $0.00 | $0.00 | | $518.96 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 4 | $518.96 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | MU858000 | | | | 4 | $518.96 |

**Item Number:**   MU858100     **Description:** R/Probe
**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 14 | 0 | 0 | 0 | 0 | | 14 |
| | **Value:** | $5,231.36 | $0.00 | $0.00 | $0.00 | $0.00 | | $5,231.36 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **14** | **$5,231.36** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **MU858100** | | | | **14** | **$5,231.36** |

**Item Number:**   MU919400     **Description:** NA Electrode (Sodium)
**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 4 | 0 | 0 | 0 | 0 | | 4 |
| | **Value:** | $2,038.85 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,038.85 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | | | 4 | $2,038.85 |
| | | | | | | | Quantity | Value |
| Total for Item: | MU919400 | | | | | | 4 | $2,038.85 |

| **Item Number:** | MU919500 | **Description:** K Electrode (Potassium) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 4 | 0 | 0 | 0 | 0 | | 4 |
| Value: | | $2,038.85 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,038.85 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | | | 4 | $2,038.85 |
| | | | | | | | Quantity | Value |
| Total for Item: | MU919500 | | | | | | 4 | $2,038.85 |

| **Item Number:** | MU919600 | **Description:** CL Electrode (Chloride) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 4 | 0 | 0 | 0 | 0 | | 4 |
| Value: | | $2,038.84 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,038.84 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | | | 4 | $2,038.84 |
| | | | | | | | Quantity | Value |
| Total for Item: | MU919600 | | | | | | 4 | $2,038.84 |

| **Item Number:** | MU919700 | **Description:** Electrode, Reference | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |

|  |  | Quantity: | 1 | 0 | 0 | 0 | 0 |  | 1 |
|  |  | Value: | $1,169.54 | $0.00 | $0.00 | $0.00 | $0.00 |  | $1,169.54 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged |  | Site Totals |
|---|---|---|---|---|---|---|---|---|
|  | Quantity: | 0 | 0 | 0 | 0 | 0 |  | 0 |
|  | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |  | $0.00 |

|  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|
|  | Total for Account: | 11-11040-0000-0000-00 |  |  | 1 | $1,169.54 |
|  |  |  |  |  | Quantity | Value |
|  | Total for Item: | MU919700 |  |  | 1 | $1,169.54 |

**Item Number:** MU920200　　　**Description:** SILICON PACKING FOR REF
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged |  | Site Totals |
|---|---|---|---|---|---|---|---|---|
|  | Quantity: | 0 | 0 | 0 | 0 | 0 |  | 0 |
|  | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |  | $0.00 |

|  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|
|  | Total for Account: | 11-11040-0000-0000-00 |  |  | 0 | $0.00 |

System: 9/12/2019 3:42:55 PM
User Date: 9/12/2019

Page: 395
User ID: kmiller2

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | Quantity | Value |
|---|---|---|
| **Total for Item:** MU920200 | **0** | **$0.00** |

**Item Number:** MU962300  **Description:** Roller tube (pkg of 2)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | 2 |
| | Value: | $220.56 | $0.00 | $0.00 | $0.00 | $0.00 | $220.56 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **2** | **$220.56** |
| **Total for Item:** MU962300 | **2** | **$220.56** |

**Item Number:** MU962700  **Description:** ISE Sample Pot
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **0** | **$0.00** |
| **Total for Item:** MU962700 | **0** | **$0.00** |

**Item Number:** MU962800  **Description:** Mixing Rod
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **0** | **$0.00** |
| **Total for Item:** MU962800 | **0** | **$0.00** |

**Item Number:** MU963000  **Description:** Bottle Tube
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 3 | 0 | 0 | 0 | 0 | 3 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

789/1004

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **3** | **$0.00** |
|  | | **Quantity** | **Value** |
| **Total for Item:** | **MU963000** | **3** | **$0.00** |

**Item Number:** MU963200          **Description:** Bottle Cap
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  | | **Quantity** | **Value** |
| **Total for Item:** | **MU963200** | **0** | **$0.00** |

**Item Number:** MU9888          **Description:** Photometer Lamp
**Account** 11-11040-0000-0000-00

Historical Inventory Trial Balance Summary

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 396 |
|---------|-----------|------------|---|---|---|---|---|-------|-----|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|------------|---------|----------|--------|-----------|---------|---|-------------|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **MU9888** | | | | **0** | **$0.00** |

| Item Number: | MU988800 | Description: | Photometer Lamp | | | | | |
|--------------|----------|--------------|-----------------|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **MU988800** | | | | **0** | **$0.00** |

| Item Number: | MU993400 | Description: | Sample Probe | | | | | |
|--------------|----------|--------------|--------------|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 8 | 0 | 0 | 0 | 0 | | 8 |
| | Value: | $2,989.34 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,989.34 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **8** | **$2,989.34** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **MU993400** | | | | **8** | **$2,989.34** |

| Item Number: | MU995800 | Description: | Reagent Probe | | | | | |
|--------------|----------|--------------|---------------|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **MU995800** | | | | **0** | **$0.00** |

| Item Number: Account | MZ 30-21 11-11040-0000-0000-00 | Description: Tension cord 280mm | | | | | |
|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 10 | 0 | 0 | 0 | 0 | 10 |
| | Value: | $179.02 | $0.00 | $0.00 | $0.00 | $0.00 | $179.02 |

|  |  | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | 10 | $179.02 |
|  |  | | | | Quantity | Value |
| Total for Item: | MZ 30-21 | | | | 10 | $179.02 |

| Item Number: Account | MZ 30-23 11-11040-0000-0000-00 | Description: Tension cord 90-95 | | | | | |
|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 14 | 0 | 0 | 0 | 0 | 14 |
| | Value: | $250.62 | $0.00 | $0.00 | $0.00 | $0.00 | $250.62 |

|  |  | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | 14 | $250.62 |

System:      9/12/2019
User Date:   9/12/2019        3:42:55 PM
Page:    397
User ID:  kmiller2

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

|  | Quantity | Value |
|---|---|---|
| **Total for Item:**  MZ 30-23 | 14 | $250.62 |

**Item Number:** N-004  **Description:** Naloxone
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $28.32 | $0.00 | $0.00 | $0.00 | $0.00 | $28.32 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:**  11-11040-0000-0000-00 | 1 | $28.32 |
|  | Quantity | Value |
| **Total for Item:**  N-004 | 1 | $28.32 |

**Item Number:** N-007  **Description:** Naltrexone, 1.0 mg/mL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 3 | 0 | 0 | 0 | 0 | 3 |
| | Value: | $84.99 | $0.00 | $0.00 | $0.00 | $0.00 | $84.99 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:**  11-11040-0000-0000-00 | 3 | $84.99 |
|  | Quantity | Value |
| **Total for Item:**  N-007 | 3 | $84.99 |

**Item Number:** N-011  **Description:** Noroxycodone
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $41.06 | $0.00 | $0.00 | $0.00 | $0.00 | $41.06 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:**  11-11040-0000-0000-00 | 1 | $41.06 |
|  | Quantity | Value |
| **Total for Item:**  N-011 | 1 | $41.06 |

**Item Number:** N-012  **Description:** Noroxyomorphone HCL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $223.23 | $0.00 | $0.00 | $0.00 | $0.00 | $223.23 |

Historical Inventory Item Balances Summary by Item

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** |  | **1** | **$223.23** |
|  |  |  | Quantity | Value |
| **Total for Item:** | **N-012** |  | **1** | **$223.23** |

| Item Number: | N-017 | **Description:** Norhydromorphone HCL |
|---|---|---|
| Account | 11-11040-0000-0000-00 |  |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** |  | **0** | **$0.00** |
|  |  |  | Quantity | Value |
| **Total for Item:** | **N-017** |  | **0** | **$0.00** |

| Item Number: | N-020 | **Description:** Normeperidine-D4 |
|---|---|---|
| Account | 11-11040-0000-0000-00 |  |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

## True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $62.76 | $0.00 | $0.00 | $0.00 | $0.00 | | $62.76 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2 | $62.76 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | N-020 | | | | 2 | $62.76 |

**Item Number:** N-030 **Description:** Norfentanyl D5
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $32.22 | $0.00 | $0.00 | $0.00 | $0.00 | | $32.22 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $32.22 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | N-030 | | | | 1 | $32.22 |

**Item Number:** N-031 **Description:** Norfentanyl Oxalate
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $20.64 | $0.00 | $0.00 | $0.00 | $0.00 | | $20.64 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $20.64 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | N-031 | | | | 1 | $20.64 |

**Item Number:** N-032 **Description:** Noroxycodone D3
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | N-032 | | | | 0 | $0.00 |

**Item Number:** N-033    **Description:** Noroxycodone D3
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $741.31 | $0.00 | $0.00 | $0.00 | $0.00 | | $741.31 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $741.31 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | N-033 | | | | 1 | $741.31 |

**Item Number:** N-036    **Description:** Norketamine HC1 1.0mg/mL
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

|  | Quantity | Value |
|---|---|---|
| **Total for Item:**   N-036 | 0 | $0.00 |

| Item Number: | N-047 | Description: | Naltrexone D3 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $286.42 | $0.00 | $0.00 | $0.00 | $0.00 | | $286.42 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | 1 | $286.42 |
|  | Quantity | Value |
| **Total for Item:**   N-047 | 1 | $286.42 |

| Item Number: | N-053 | Description: | Norhydrocodone | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 3 | 0 | 0 | 0 | 0 | | 3 |
| | Value: | $251.67 | $0.00 | $0.00 | $0.00 | $0.00 | | $251.67 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | 3 | $251.67 |
|  | Quantity | Value |
| **Total for Item:**   N-053 | 3 | $251.67 |

| Item Number: | N-054 | Description: | Norhydrocodone D3 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $109.52 | $0.00 | $0.00 | $0.00 | $0.00 | | $109.52 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | 1 | $109.52 |
|  | Quantity | Value |
| **Total for Item:**   N-054 | 1 | $109.52 |

| Item Number: | N-059 | Description: | Norbuprenorphine 1 mg/mL | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $314.84 | $0.00 | $0.00 | $0.00 | $0.00 | | $314.84 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **1** | **$314.84** |
|  | | Quantity | Value |
| **Total for Item:** | **N-059** | **1** | **$314.84** |

**Item Number:** N-063     **Description:** Naloxone D5
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | | $330.64 | $0.00 | $0.00 | $0.00 | $0.00 | $330.64 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **1** | **$330.64** |
|  | | Quantity | Value |
| **Total for Item:** | **N-063** | **1** | **$330.64** |

**Item Number:** N-089     **Description:** Normeperidine 1 mg/mL
**Account** 11-11040-0000-0000-00

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

798/1004

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 400 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
## True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $113.72 | $0.00 | $0.00 | $0.00 | $0.00 | | $113.72 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $113.72 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | N-089 | | | | 1 | $113.72 |

| Item Number: | N-107 | | Description: | Norhydromorphone HCL | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 4 | 0 | 0 | 0 | 0 | | 4 |
| | Value: | $729.84 | $0.00 | $0.00 | $0.00 | $0.00 | | $729.84 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 4 | $729.84 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | N-107 | | | | 4 | $729.84 |

| Item Number: | N-13-M | | Description: | TRIDECANOIC METHYLESTER | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1,500 | 0 | 0 | 0 | 0 | | 1,500 |
| | Value: | $96.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $96.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1,500 | $96.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | N-13-M | | | | 1,500 | $96.00 |

| Item Number: | N-904 | | Description: | Norpropoxyphene-D5 Maleate | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | N-904 | | | | 0 | $0.00 |

| Item Number: | N-905 | | Description: | Nordiazepam, 1.0 mg/mL | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $28.32 | $0.00 | $0.00 | $0.00 | $0.00 | | $28.32 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $28.32 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | N-905 | | | | 1 | $28.32 |

| Item Number: | N-907 | | Description: | Nortriptyline HCL | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $20.64 | $0.00 | $0.00 | $0.00 | $0.00 | | $20.64 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $20.64 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

800/1004

System:      9/12/2019      3:42:55 PM                                                                          Page:    401
User Date:   9/12/2019                                                                                          User ID:  kmiller2

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Item: | N-907 | | | | | 1 | $20.64 |

| Item Number: | N-911 | Description: | Nordiazepam-D5 | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | | $131.63 | $0.00 | $0.00 | $0.00 | $0.00 | $131.63 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | | 11-11040-0000-0000-00 | | | | 1 | $131.63 |
| | | | | | | Quantity | Value |
| Total for Item: | N-911 | | | | | 1 | $131.63 |

| Item Number: | N-912 | Description: | Norbuprenorphine, 100 ug/mL | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| Total for Item: | N-912 | | | | | 0 | $0.00 |

| Item Number: | N-913 | Description: | Norpropoxyphene Maleate, 1.0 mg/mL as free base | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| Total for Item: | N-913 | | | | | 0 | $0.00 |

| Item Number: | N-920 | Description: | Norbuprenorphine D3 | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | | $34.33 | $0.00 | $0.00 | $0.00 | $0.00 | $34.33 |

Historical Inventory Item Browse Summary by Item

| | Quantity | Value |
|---|---|---|
| **Total for Account:**    **11-11040-0000-0000-00** | **1** | **$34.33** |
| | Quantity | Value |
| **Total for Item:**    **N-920** | **1** | **$34.33** |

**Item Number:**   N0691745     **Description:** Magnesium Pure Single-Element Standard 125 mL
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**    **11-11040-0000-0000-00** | **0** | **$0.00** |
| | Quantity | Value |
| **Total for Item:**    **N0691745** | **0** | **$0.00** |

**Item Number:**   N0776116     **Description:** Conical Metal Free Sterile Tubes - 50 mL
**Account**   11-11040-0000-0000-00

Historical Inventory Trial Balance Summary by Item

| | | | | | | |
|---|---|---|---|---|---|---|
| System: | 9/12/2019 | 3:42:55 PM | | | | Page: 402 |
| User Date: | 9/12/2019 | | | | | User ID: kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| Site: TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | 1,475 | 0 | 0 | 0 | 0 | | 1,475 |
| Value: | $708.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $708.00 |
| | | | | | | Quantity | Value |
| Total for Account: | 11-11040-0000-0000-00 | | | | | 1,475 | $708.00 |
| | | | | | | Quantity | Value |
| Total for Item: | N0776116 | | | | | 1,475 | $708.00 |

| Item Number: N0776118 | | Description: Conical Metal Free Sterile Tubes - 15mL | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | 6,850 | 0 | 0 | 0 | 0 | | 6,850 |
| Value: | $2,485.31 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,485.31 |
| | | | | | | Quantity | Value |
| Total for Account: | 11-11040-0000-0000-00 | | | | | 6,850 | $2,485.31 |
| | | | | | | Quantity | Value |
| Total for Item: | N0776118 | | | | | 6,850 | $2,485.31 |

| Item Number: N0777244 REV A | | Description: Large Rack 60 Position (5x12) | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| Value: | $86.35 | $0.00 | $0.00 | $0.00 | $0.00 | | $86.35 |
| | | | | | | Quantity | Value |
| Total for Account: | 11-11040-0000-0000-00 | | | | | 2 | $86.35 |
| | | | | | | Quantity | Value |
| Total for Item: | N0777244 REV A | | | | | 2 | $86.35 |

| Item Number: N0777244REVA | | Description: Large Rack 60 Position (5x12) | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | Quantity | Value |
| Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| Total for Item: | N0777244REVA | | | | | 0 | $0.00 |

| Item Number:<br>Account | N0777291<br>11-11040-0000-0000-00 | Description: | 2 ml loop | | | | | |
|---|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| | Total for Item: | N0777291 | | | | 0 | $0.00 |

| Item Number:<br>Account | N0777479<br>11-11040-0000-0000-00 | Description: | 2 mL Sample Loop | | | | | |
|---|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

804/1004

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | Quantity | Value |
|---|---|---|
| **Total for Item:**   N0777479 | 0 | $0.00 |

**Item Number:** N0777751     **Description:** P7 Fast Valve Rotor PFA 1 MM Bore
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | 2 |
| | Value: | $196.28 | $0.00 | $0.00 | $0.00 | $0.00 | $196.28 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | 2 | $196.28 |
| **Total for Item:**   N0777751 | 2 | $196.28 |

**Item Number:** N0777752     **Description:** Stator CTFE for P7 Sample Valve
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | 0 | $0.00 |
| **Total for Item:**   N0777752 | 0 | $0.00 |

**Item Number:** N07777522     **Description:** SC Autosampler Probe, Teflon 1.0mm ID
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | 0 | $0.00 |
| **Total for Item:**   N07777522 | 0 | $0.00 |

**Item Number:** N8121038     **Description:** Nebulizer Line
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **N8121038** | **0** | **$0.00** |

**Item Number:** N8145003     **Description:** Formblin vacuum pump oil 1 Liter
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged |  | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** |  | 1 | 0 | 0 | 0 | 0 |  | 1 |
| **Value:** |  | $669.71 | $0.00 | $0.00 | $0.00 | $0.00 |  | $669.71 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **1** | **$669.71** |
|  |  | Quantity | Value |
| **Total for Item:** | **N8145003** | **1** | **$669.71** |

**Item Number:** N8145005     **Description:** SV40BI Exhaust Filter Kit
**Account** 11-11040-0000-0000-00

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $199.02 | $0.00 | $0.00 | $0.00 | $0.00 | | $199.02 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $199.02 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | N8145005 | | | | 1 | $199.02 |

| Item Number: | N8145018 | Description: | Female Barb CTFE Fitting | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | N8145018 | | | | 0 | $0.00 |

| Item Number: | N8145027 | Description: | Dual-Stage LCPMS Detector | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | N8145027 | | | | 0 | $0.00 |

| Item Number: | N8145051 | Description: | NexION Setup Solution | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $116.35 | $0.00 | $0.00 | $0.00 | $0.00 | | $116.35 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $116.35 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | N8145051 | | | | 1 | $116.35 |

**Item Number:** N8145059    **Description:** NexION Dual Detector Soln. 100mL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $168.48 | $0.00 | $0.00 | $0.00 | $0.00 | | $168.48 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 1 | $168.48 |
| | | | | | | | Quantity | Value |
| | Total for Item: | N8145059 | | | | | 1 | $168.48 |

**Item Number:** N8145160    **Description:** MPP PVC Tubing Flared, 1.30mm, grey grey
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 95 | 0 | 0 | 0 | 0 | | 95 |
| | Value: | $408.48 | $0.00 | $0.00 | $0.00 | $0.00 | | $408.48 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 95 | $408.48 |

True Health Diagnostics, LLC

|  | | | | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Item:**   N8145160 | | | | **95** | **$408.48** |

**Item Number:** N8145195    **Description:** MPP PVC tugging flaired, 0.19mm, org/red 12/pk
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 96 | 0 | 0 | 0 | 0 | 96 |
| | Value: | $614.95 | $0.00 | $0.00 | $0.00 | $0.00 | $614.95 |

|  | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | | | **96** | **$614.95** |
| | | | Quantity | Value |
| **Total for Item:**   N8145195 | | | **96** | **$614.95** |

**Item Number:** N8145201    **Description:** MPP PVC tubingflared, 0.64mm, org/wht, 12/pk
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 107 | 0 | 0 | 0 | 0 | 107 |
| | Value: | $685.26 | $0.00 | $0.00 | $0.00 | $0.00 | $685.26 |

|  | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | | | **107** | **$685.26** |
| | | | Quantity | Value |
| **Total for Item:**   N8145201 | | | **107** | **$685.26** |

**Item Number:** N8145346    **Description:** F2 FAST Valve Neb Line 14 cm, F0.25mm
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | Quantity | Value |
| **Total for Item:**   N8145346 | | | **0** | **$0.00** |

**Item Number:** N8152373    **Description:** Meinhard Type CT R+Nebulizer
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $694.98 | $0.00 | $0.00 | $0.00 | $0.00 | $694.98 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | 1 | $694.98 |
|  | Quantity | Value |
| **Total for Item:** N8152373 | 1 | $694.98 |

**Item Number:** N8152389    **Description:** Glass Cyclonic Spray Chamber
**Account** 11-11040-0000-0000-00

| Site: | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|
| TRUE-WHS01 |  |  |  |  |  |  |
| Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | 0 | $0.00 |
|  | Quantity | Value |
| **Total for Item:** N8152389 | 0 | $0.00 |

**Item Number:** N8152456    **Description:** Drain Line
**Account** 11-11040-0000-0000-00

System:   9/12/2019     3:42:55 PM
User Date:   9/12/2019

### HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
#### True Health Diagnostics, LLC

Page:   406
User ID:   kmiller2

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $92.66 | $0.00 | $0.00 | $0.00 | $0.00 | | $92.66 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $92.66 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | N8152456 | | | | 1 | $92.66 |

| Item Number: | N9300100 | Description: | Aluminum Pure Single-Element | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | N9300100 | | | | 0 | $0.00 |

| Item Number: | N9300101 | Description: | Antimony (Sb) Pure Single-Element | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | N9300101 | | | | 0 | $0.00 |

| Item Number: | N9300102 | Description: | Arsenic Pure Single-Element Standard 1000ug/ml, 2% HNO3, 500ml | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | N9300102 | | | | 0 | $0.00 |

Distribution Inventory Item Balance Summary by Item

| Item Number:<br>Account | N9300107<br>11-11040-0000-0000-00 | | Description: | Cadmium Pure Single-Element Standard 1000ug/ml, 2% HNO3, 500ml | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |
| | | | | | | | | Quantity | Value |
| | | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | | Quantity | Value |
| | | | Total for Item: | N9300107 | | | | 0 | $0.00 |

| Item Number:<br>Account | N9300108<br>11-11040-0000-0000-00 | | Description: | Calcium Pure Single-Element Standard | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | | 1 |
| | Value: | $83.19 | $0.00 | $0.00 | $0.00 | $0.00 | | | $83.19 |
| | | | | | | | | Quantity | Value |
| | | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $83.19 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Item:** | **N9300108** | | | | | 1 | $83.19 |

**Item Number:** N9300112    **Description:** Chromium Pure Single-Element Standard 1000ug/ml, 2% HNO3, 500ml
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $83.19 | $0.00 | $0.00 | $0.00 | $0.00 | | $83.19 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | 1 | $83.19 |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | **N9300112** | | | | | 1 | $83.19 |

**Item Number:** N9300113    **Description:** Cobalt (Co) Pure Single-Element
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | **N9300113** | | | | | 0 | $0.00 |

**Item Number:** N9300114    **Description:** Copper Pure Single-Element Standard 1000ug/ml, 2% HNO3, 500ml
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | **N9300114** | | | | | 0 | $0.00 |

**Item Number:** N9300126    **Description:** Iron (Fe) Pure Single-Element
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** **11-11040-0000-0000-00** | | **0** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** **N9300126** | | **0** | **$0.00** |

| **Item Number:** | N9300131 | **Description:** Magnesium Pure Single-Element Standard | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** **11-11040-0000-0000-00** | | **0** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** **N9300131** | | **0** | **$0.00** |

| **Item Number:** | N9300132 | **Description:** Manganese Pure Single-Element Standard 1000ug/ml, 2% HNO3, 500ml |
|---|---|---|
| **Account** | 11-11040-0000-0000-00 | |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

814/1004

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | N9300132 | | | | 0 | $0.00 |

| Item Number: | N9300133 | Description: | Mercury Pure Single-Element Standard 1000ug/ml, 10% HNO3, 500ml | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | N9300133 | | | | 0 | $0.00 |

| Item Number: | N9300134 | Description: | Molybdenum (Mo) Pure Single-Element | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | N9300134 | | | | 0 | $0.00 |

| Item Number: | N9300136 | Description: | Nickel (Ni) Pure Single-Element | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | N9300136 | | | | 0 | $0.00 |

| Item Number: Account | N9300141 11-11040-0000-0000-00 | | Description: | Potassium Pure Single-Element Standard | | | | |
|---|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | N9300141 | | | | | 0 | $0.00 |

| Item Number: Account | N9300149 11-11040-0000-0000-00 | | Description: | Selenium Pure Single-Element Standard 1000ug/ml, 2% HNO3, 500ml | | | | |
|---|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

816/1004

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

|  | | Quantity | Value |
|---|---|---|---|
| Total for Item: | N9300149 | 0 | $0.00 |

**Item Number:** N9300158    **Description:** Thallium (Ti) Pure Single-Element
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
| | | Quantity | Value |
| Total for Item: | N9300158 | 0 | $0.00 |

**Item Number:** N9300161    **Description:** Tin (Sn) Pure Single-Element
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
| | | Quantity | Value |
| Total for Item: | N9300161 | 0 | $0.00 |

**Item Number:** N9300168    **Description:** Zinc Pure Single-Element Standard 1000ug/ml, 2% HNO3, 500ml
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
| | | Quantity | Value |
| Total for Item: | N9300168 | 0 | $0.00 |

**Item Number:** N9300172    **Description:** Beryllium
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $30.80 | $0.00 | $0.00 | $0.00 | $0.00 | $30.80 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 |  | **1** | **$30.80** |
|  |  | Quantity | Value |
| **Total for Item:**   N9300172 |  | **1** | **$30.80** |

**Item Number:** N9300253    **Description:** Mercury Standard
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 |  | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:**   N9300253 |  | **0** | **$0.00** |

**Item Number:** N930128    **Description:** Lead Pure Single-Element Standard 1000ug/ml, 2% HNO3, 500ml
**Account** 11-11040-0000-0000-00

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 410 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | N930128 | | | | 0 | $0.00 |

**Item Number:** N9301721    **Description:** Instrument Calibration Standard 2:100ml
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | N9301721 | | | | 0 | $0.00 |

**Item Number:** N9303746    **Description:** NA, Pure Plus 125 mL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $44.75 | $0.00 | $0.00 | $0.00 | $0.00 | | $44.75 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $44.75 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | N9303746 | | | | 1 | $44.75 |

**Item Number:** N9303759    **Description:** Gold (Au) Pure Single-Element Standard
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 4 | 0 | 0 | 0 | 0 | | 4 |
| | Value: | $370.66 | $0.00 | $0.00 | $0.00 | $0.00 | | $370.66 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 4 | $370.66 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | N9303759 | | | | 4 | $370.66 |

**Item Number:** N9303765     **Description:** Cerium
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $37.12 | $0.00 | $0.00 | $0.00 | $0.00 | | $37.12 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $37.12 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | N9303765 | | | | 1 | $37.12 |

**Item Number:** N9303772     **Description:** Gallium 1000ug/ml 2% HNO3 125 mL
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| | Quantity | Value |
|---|---|---|
| Total for Item: N9303772 | 0 | $0.00 |

**Item Number:** N9303777    **Description:** Indium
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $39.49 | $0.00 | $0.00 | $0.00 | $0.00 | $39.49 |

| | Quantity | Value |
|---|---|---|
| Total for Account: 11-11040-0000-0000-00 | 1 | $39.49 |
| | Quantity | Value |
| Total for Item: N9303777 | 1 | $39.49 |

**Item Number:** N9303778    **Description:** Iridium 1000ug/mL 10%HCL 125mL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| Total for Account: 11-11040-0000-0000-00 | 0 | $0.00 |
| | Quantity | Value |
| Total for Item: N9303778 | 0 | $0.00 |

**Item Number:** N9303781    **Description:** Lithium
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $37.12 | $0.00 | $0.00 | $0.00 | $0.00 | $37.12 |

| | Quantity | Value |
|---|---|---|
| Total for Account: 11-11040-0000-0000-00 | 1 | $37.12 |
| | Quantity | Value |
| Total for Item: N9303781 | 1 | $37.12 |

**Item Number:** N9303794    **Description:** Rhodium 1000ug/mL 10%HCL 125 mL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | **N9303794** | | | | | **0** | **$0.00** |

| **Item Number:** | N9303795 | | **Description:** Ruthenium (Ru) Pure Single-Element Standard | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | **N9303795** | | | | | **0** | **$0.00** |

| **Item Number:** | N9303844 | | **Description:** Uranium |
|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $53.70 | $0.00 | $0.00 | $0.00 | $0.00 | | $53.70 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 1 | $53.70 |
| | | | | | | | Quantity | Value |
| | Total for Item: | N9303844 | | | | | 1 | $53.70 |

| **Item Number:** | N9304120 | **Description:** Potassium Pure Single-Element Standard 500 mL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | N9304120 | | | | | 0 | $0.00 |

| **Item Number:** | N9307738 | **Description:** Internal Standard Mix | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $187.96 | $0.00 | $0.00 | $0.00 | $0.00 | | $187.96 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 1 | $187.96 |
| | | | | | | | Quantity | Value |
| | Total for Item: | N9307738 | | | | | 1 | $187.96 |

| **Item Number:** | NARROWPOPUP | **Description:** Narrow Pop Up | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | NARROWPOPUP | | | | | 0 | $0.00 |

Distribution Inventory Item Balance Summary Page 849

**Item Number:** NAT-800632      **Description:** Tiger Top Serum Tube
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 66 | 0 | 0 | 0 | 0 | | 66 |
| | Value: | $12.39 | $0.00 | $0.00 | $0.00 | $0.00 | | $12.39 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **66** | **$12.39** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **NAT-800632** | | | | **66** | **$12.39** |

**Item Number:** NC9016286      **Description:** Key Scientific Products 0.5 McFarland Standard
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $54.59 | $0.00 | $0.00 | $0.00 | $0.00 | | $54.59 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **2** | **$54.59** |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**
True Health Diagnostics, LLC

|  | Quantity | Value |
|---|---|---|
| **Total for Item:　NC9016286** | **2** | **$54.59** |

**Item Number:** NC9647071　　**Description:** Multi Lipid Calibrator
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 4 | 0 | 0 | 0 | 0 | 4 |
| **Value:** | | $278.41 | $0.00 | $0.00 | $0.00 | $0.00 | $278.41 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:　11-11040-0000-0000-00** | **4** | **$278.41** |
|  | Quantity | Value |
| **Total for Item:　NC9647071** | **4** | **$278.41** |

**Item Number:** NC9795851　　**Description:** L-Type Triglyceride M Color A
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 6 | 0 | 0 | 0 | 0 | 6 |
| **Value:** | | $1,478.78 | $0.00 | $0.00 | $0.00 | $0.00 | $1,478.78 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:　11-11040-0000-0000-00** | **6** | **$1,478.78** |
|  | Quantity | Value |
| **Total for Item:　NC9795851** | **6** | **$1,478.78** |

**Item Number:** NC9795852　　**Description:** L-Type Triglyceride M Color B
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 3 | 0 | 0 | 0 | 0 | 3 |
| **Value:** | | $525.66 | $0.00 | $0.00 | $0.00 | $0.00 | $525.66 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:　11-11040-0000-0000-00** | **3** | **$525.66** |
|  | Quantity | Value |
| **Total for Item:　NC9795852** | **3** | **$525.66** |

**Item Number:** NK-8300　　**Description:** 1,5 AG Reagents Set
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | NK-8300 | | | | | 0 | $0.00 |

**Item Number:** NK-8320　　　　　　　　**Description:** Glyco Mark Calibraton Standard
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

Historical Inventory Trial Balance Summary System

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | NK-8320 | | | | | 0 | $0.00 |

**Item Number:** NK-8330      **Description:** Glyco Mark 1,5 AG Control
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | NK-8330 | | | | | 0 | $0.00 |

**Item Number:** NM6961-GN      **Description:** CoFlex LF2 Premium, 1.5"W x 5 yds, green
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | NM6961-GN | | | | | 0 | $0.00 |

**Item Number:** NUC      **Description:** Negative Urine Control 3mL Vials
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 36 | 0 | 0 | 0 | 0 | 36 |
| Value: | | $1,080.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,080.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 36 | $1,080.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | NUC | | | | | 36 | $1,080.00 |

| **Item Number:** | NX0407-4 | **Description:** | OmniTrace Nitric Acid | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 1 | 0 | 0 | 0 | 0 | 1 |
| **Value:** | | $73.04 | $0.00 | $0.00 | $0.00 | $0.00 | $73.04 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | 1 | **$73.04** |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | **NX0407-4** | | | 1 | **$73.04** |

| **Item Number:** | O-002 | **Description:** | Oxycodone 1.0 mg/mL | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 1 | 0 | 0 | 0 | 0 | 1 |
| **Value:** | | $20.64 | $0.00 | $0.00 | $0.00 | $0.00 | $20.64 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | 1 | **$20.64** |

| System: | 9/12/2019 | 3:42:55 PM | | | | | | | Page: | 415 |
| User Date: | 9/12/2019 | | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Total for Item:** | **O-002** | | | | **1** | **$20.64** |

| **Item Number:** | O-003 | **Description:** Oxymorphone D3 | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | | Quantity | Value |
| | | | **Total for Item:** | **O-003** | | | | **0** | **$0.00** |

| **Item Number:** | O-004 | **Description:** Oxymorphone | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $20.64 | $0.00 | $0.00 | $0.00 | $0.00 | $20.64 |

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **1** | **$20.64** |
| | | | | | | | | Quantity | Value |
| | | | **Total for Item:** | **O-004** | | | | **1** | **$20.64** |

| **Item Number:** | O-007 | **Description:** Oxycodone D3 | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | | Quantity | Value |
| | | | **Total for Item:** | **O-007** | | | | **0** | **$0.00** |

| **Item Number:** | O-008 | **Description:** Oxycodone D6 | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $126.36 | $0.00 | $0.00 | $0.00 | $0.00 | $126.36 |

Historical Inventory Item Balance Summary System

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **1** | **$126.36** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **O-008** | | | | **1** | **$126.36** |

| **Item Number:** | O-019 | | **Description:** | Oxymorphone D3 | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $131.63 | $0.00 | $0.00 | $0.00 | $0.00 | | $131.63 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **1** | **$131.63** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **O-019** | | | | **1** | **$131.63** |

| **Item Number:** | O-023 | | **Description:** | Oxazepam glucuronide | |
|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | |

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 416 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
## True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| Total for Item: | O-023 | | | | | 0 | $0.00 |

| Item Number: | O-901 | Description: | Oxazepam D5 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| Total for Item: | O-901 | | | | | 0 | $0.00 |

| Item Number: | O-902 | Description: | Oxazepam, 1.0 mg/mL | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $20.64 | $0.00 | $0.00 | $0.00 | $0.00 | | $20.64 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | | 1 | $20.64 |
| | | | | | | Quantity | Value |
| Total for Item: | O-902 | | | | | 1 | $20.64 |

| Item Number: | O-904 | Description: | Oxazepam D5 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $124.25 | $0.00 | $0.00 | $0.00 | $0.00 | | $124.25 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | | 1 | $124.25 |
| | | | | | | Quantity | Value |
| Total for Item: | O-904 | | | | | 1 | $124.25 |

**Item Number:** O1008-25G     **Description:** Oleic Acid
**Account**    11-11040-0000-0000-00

| Site: | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | TRUE-WHS01 | | | | | | | |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | O1008-25G | | | | 0 | $0.00 |

**Item Number:** O1008-5G     **Description:** Sigma-Aldrich/Oleic, Acid, 5 grams
**Account**    11-11040-0000-0000-00

| Site: | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | TRUE-WHS01 | | | | | | | |
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $134.15 | $0.00 | $0.00 | $0.00 | $0.00 | | $134.15 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2 | $134.15 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

|  | Quantity | Value |
|---|---|---|
| **Total for Item:  O1008-5G** | **2** | **$134.15** |

**Item Number:** ODC0019  
**Account** 11-11040-0000-0000-00  
**Description:** Bicarbonate Calibrator Levels 1 & 2

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 1 | 0 | 0 | 0 | 0 | 1 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:  11-11040-0000-0000-00** | **1** | **$0.00** |
| **Total for Item:  ODC0019** | **1** | **$0.00** |

**Item Number:** ODC0023  
**Account** 11-11040-0000-0000-00  
**Description:** HDL CAL

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 6 | 0 | 0 | 0 | 0 | 6 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| **Quantity:** | | 1 | 0 | 0 | 0 | 0 | 1 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:  11-11040-0000-0000-00** | **7** | **$0.00** |
| **Total for Item:  ODC0023** | **7** | **$0.00** |

**Item Number:** ODC0024  
**Account** 11-11040-0000-0000-00  
**Description:** LDL Cholesterol Calibrator, 3x1 mL

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 5 | 0 | 0 | 0 | 0 | 5 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:  11-11040-0000-0000-00** | **5** | **$0.00** |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

833/1004

Historical Inventory Balances/Summary by Item

**Total for Item:**    **ODC0024**                **5**        **$0.00**

| Item Number: | ODC0026 | | Description: | CRP Calibrator Normal Application | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 4 | 0 | 0 | 0 | 0 | | 4 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **4** | **$0.00** |
| **Total for Item:** | **ODC0026** | Quantity | Value |
| | | **4** | **$0.00** |

| Item Number: | ODC0027 | | Description: | CRP Latex Calibrator Hightly Sensitive Set (Level 1-5) 1x2 mL | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 5 | 0 | 0 | 0 | 0 | | 5 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 5 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | ODC0027 | | | | | 5 | $0.00 |

| Item Number: | ODC0028 | Description: | RF Latex Calibrator | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 5 | 0 | 0 | 0 | 0 | | 5 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 5 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | ODC0028 | | | | | 5 | $0.00 |

| Item Number: | ODL02156 | Description: | Thermo Direct Labels | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 24 | 0 | 0 | 0 | 0 | | 24 |
| Value: | | $2,274.48 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,274.48 |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 24 | $2,274.48 |
| | | | | | | | Quantity | Value |
| | Total for Item: | ODL02156 | | | | | 24 | $2,274.48 |

| Item Number: | ODL03587 | Description: | Sarstedt Tubes | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | ODL03587 | | | | | 0 | $0.00 |

| Item Number: Account | ODL20554 11-11040-0000-0000-00 | Description: | Parafilm Cassette Recapper (1 set 10pcs) | | | | | |
|---|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 21 | 0 | 0 | 0 | 0 | | 21 |
| | Value: | $11,056.50 | $0.00 | $0.00 | $0.00 | $0.00 | | $11,056.50 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 21 | $11,056.50 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | ODL20554 | | | | 21 | $11,056.50 |

| Item Number: Account | ODL25112 11-11040-0000-0000-00 | Description: | Kit for Gripper | | | | | |
|---|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| | | Quantity | Value |
|---|---|---|---|
| Total for Item: | ODL25112 | 0 | $0.00 |

**Item Number:** ODR2000  **Description:** Wash Solution, 4x5 L
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 9 | 0 | 0 | 0 | 0 | 9 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 9 | $0.00 |
| | | Quantity | Value |
| Total for Item: | ODR2000 | 9 | $0.00 |

**Item Number:** ODR3021  **Description:** Serum Protein Multi Calibrato (Level 1-6) 1x2 mL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | 2 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 2 | $0.00 |
| | | Quantity | Value |
| Total for Item: | ODR3021 | 2 | $0.00 |

**Item Number:** ODR3022  **Description:** APO A1&B Calibrator (level1-5) 1x2 ml SEQUESTERED
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 26 | 0 | 0 | 0 | 0 | 26 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 26 | $0.00 |
| | | Quantity | Value |
| Total for Item: | ODR3022 | 26 | $0.00 |

**Item Number:** ODR3023  **Description:** Ceruloplasmin Calibrator
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | 2 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** |  |  | **2** | **$0.00** |
|  |  |  |  | Quantity | Value |
| **Total for Item:** | **ODR3023** |  |  | **2** | **$0.00** |

**Item Number:** ODR3024        **Description:** Microalbumin Calibrator (Level 1-5) 1x2 mL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** |  |  | **0** | **$0.00** |
|  |  |  |  | Quantity | Value |
| **Total for Item:** | **ODR3024** |  |  | **0** | **$0.00** |

**Item Number:** ODR3029        **Description:** Prealbumin Calibrator
**Account** 11-11040-0000-0000-00

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

838/1004

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
## True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 3 | 0 | 0 | 0 | 0 | | 3 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 3 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | ODR3029 | | | | 3 | $0.00 |

| **Item Number:** | OGD-510 | **Description:** Saliva Kit for HC | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 553 | 0 | 0 | 0 | 0 | | 553 |
| | Value: | $15,028.81 | $0.00 | $0.00 | $0.00 | $0.00 | | $15,028.81 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 553 | $15,028.81 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | OGD-510 | | | | 553 | $15,028.81 |

| **Item Number:** | OL3800-25-513-N | **Description:** CyBi-Tip Tray 384-25uL (24per Case) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 44 | 0 | 0 | 0 | 0 | | 44 |
| | Value: | $2,270.09 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,270.09 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 44 | $2,270.09 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | OL3800-25-513-N | | | | 44 | $2,270.09 |

| **Item Number:** | OL3800-25-513-NJ | **Description:** CyBi-Tip Tray 384-25uL (24per Case) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | OL3800-25-513-NJ | | | | 0 | $0.00 |

| Item Number: | OL3800-26-513-N | **Description:** | CyBi-Tip Tray 384-25ul, (48 tip trays per case) | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 8 | 0 | 0 | 0 | 0 | | 8 |
| | Value: | $318.46 | $0.00 | $0.00 | $0.00 | $0.00 | | $318.46 |

|  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | 8 | $318.46 |
| | | | | | Quantity | Value |
| | Total for Item: | OL3800-26-513-N | | | 8 | $318.46 |

| Item Number: | OL5022-25-379 | **Description:** | CyBi-Tip Trays 96, PCR certified, pre-sterilized filter | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 9 | 0 | 0 | 0 | 0 | | 9 |
| | Value: | $194.84 | $0.00 | $0.00 | $0.00 | $0.00 | | $194.84 |

|  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | 9 | $194.84 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Item: | OL5022-25-379 | | | | 9 | $194.84 |

**Item Number:** OMR BP791IT  **Description:** Automatic Blood Pressure Monitor
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | OMR BP791IT | | | | 0 | $0.00 |

**Item Number:** OSR0001  **Description:** Wash Solution (6x2L)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 2 | 0 | 0 | 0 | 0 | | 2 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | OSR0001 | | | | 2 | $0.00 |

**Item Number:** OSR00AF  **Description:** Antifoam 4x500mL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |

| | | | Total for Item: | OSR00AF | | | | 0 | $0.00 |

**Item Number:** OSR6004  
**Account** 11-11040-0000-0000-00  
**Description:** ALP (Alkaline Phospatase) Reagent 4x12ml

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | | Quantity | Value |
| | | | Total for Item: | OSR6004 | | | | 0 | $0.00 |

**Item Number:** OSR6006  
**Account** 11-11040-0000-0000-00  
**Description:** Amylase 4x55 Test Kit

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 5 | 0 | 0 | 0 | 0 | | 5 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 5 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | OSR6006 | | | | | 5 | $0.00 |

**Item Number:** OSR6107     **Description:** ALT (Alanine Aminotransferase IFFC Reagents, 4x50m l& 4x25ml
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 10 | 0 | 0 | 0 | 0 | 10 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 10 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | OSR6107 | | | | | 10 | $0.00 |

**Item Number:** OSR6109     **Description:** AST Reagent (4x25mL)
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | OSR6109 | | | | | 0 | $0.00 |

**Item Number:** OSR61105     **Description:** RF Latex R1
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 5 | 0 | 0 | 0 | 0 | 5 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 5 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | OSR61105 | | | | | 5 | $0.00 |

**Item Number:** OSR61117     **Description:** Calcium Arsenazo
**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | **Quantity:** | 8 | 0 | 0 | 0 | 0 | 8 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | 8 | $0.00 |
| **Total for Item:** | OSR61117 | Quantity | Value |
| | | 8 | $0.00 |

**Item Number:** OSR61118     **Description:** Triglyceride
**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | **Quantity:** | 19 | 0 | 0 | 0 | 0 | 19 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| | Site: TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 21 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | OSR61118 | | | | | 21 | $0.00 |

**Item Number:** OSR6116  **Description:** Cholesterol Reagent, 4 x 22.5 ml
**Account** 11-11040-0000-0000-00

| | Site: TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | OSR6116 | | | | | 0 | $0.00 |

**Item Number:** OSR61171  **Description:** IGA
**Account** 11-11040-0000-0000-00

| | Site: TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 1 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | OSR61171 | | | | | 1 | $0.00 |

**Item Number:** OSR61172  **Description:** IgG
**Account** 11-11040-0000-0000-00

| | Site: TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 4 | 0 | 0 | 0 | 0 | | 4 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 4 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | OSR61172 | | | | | 4 | $0.00 |

**Item Number:** OSR61173      **Description:** IgM Reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | OSR61173 | | | | 2 | $0.00 |

**Item Number:** OSR6119      **Description:** GGT (Gamma-Glutamyltansferase) Reagent 4x15ml & 4x15ml
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $0.00 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| | Quantity | Value |
|---|---|---|
| Total for Item:　OSR6119 | 1 | $0.00 |

**Item Number:** OSR61203　　**Description:** Ferritin
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 22 | 0 | 0 | 0 | 0 | 22 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| Total for Account:　11-11040-0000-0000-00 | 22 | $0.00 |
| Total for Item:　OSR61203 | 22 | $0.00 |

**Item Number:** OSR6122　　**Description:** Inorganic Phosphorus
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | 2 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| Total for Account:　11-11040-0000-0000-00 | 2 | $0.00 |
| Total for Item:　OSR6122 | 2 | $0.00 |

**Item Number:** OSR6127　　**Description:** Lactate Dehydrogenase
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 4 | 0 | 0 | 0 | 0 | 4 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| Total for Account:　11-11040-0000-0000-00 | 4 | $0.00 |
| Total for Item:　OSR6127 | 4 | $0.00 |

**Item Number:** OSR6130　　**Description:** Lipase 4x65 Test Kit

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 5 | 0 | 0 | 0 | 0 | | 5 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 5 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | OSR6130 | | | | 5 | $0.00 |

**Item Number:** OSR6137     **Description:** Bicarb (CO2)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 13 | 0 | 0 | 0 | 0 | | 13 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 13 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | OSR6137 | | | | 13 | $0.00 |

Historical Inventory Trial Balance Summary by Item

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

**Item Number:** OSR6142     **Description:** APO A1 (Apolipoprotein A1) Reagent
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 10 | 0 | 0 | 0 | 0 | | 10 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **10** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | OSR6142 | | | | **10** | **$0.00** |

**Item Number:** OSR6143     **Description:** APO-B SEQUESTERED
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 62 | 0 | 0 | 0 | 0 | | 62 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **62** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | OSR6143 | | | | **62** | **$0.00** |

**Item Number:** OSR6147     **Description:** hsCRP
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | OSR6147 | | | | **0** | **$0.00** |

**Item Number:** OSR6152     **Description:** Transferrin
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **2** | **$0.00** |
| | | | | | | | Quantity | Value |

| | | Total for Item: | **OSR6152** | | | | **2** | | **$0.00** |

**Item Number:** OSR6159     **Description:** C3 Reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | **1** | **$0.00** |
| | | | | | | | **Quantity** | **Value** |
| | | Total for Item: | **OSR6159** | | | | **1** | **$0.00** |

**Item Number:** OSR6160     **Description:** C4 Reagent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 3 | 0 | 0 | 0 | 0 | | 3 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

850/1004

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 3 | $0.00 |
|  |  | Quantity | Value |
| Total for Item: | OSR6160 | 3 | $0.00 |

| Item Number: | OSR6164 | Description: Ceruloplasmin Reagent |
|---|---|---|
| Account | 11-11040-0000-0000-00 | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 2 | 0 | 0 | 0 | 0 | 2 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 2 | $0.00 |
|  |  | Quantity | Value |
| Total for Item: | OSR6164 | 2 | $0.00 |

| Item Number: | OSR6167 | Description: Microalbumin Test Kit |
|---|---|---|
| Account | 11-11040-0000-0000-00 | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
|  |  | Quantity | Value |
| Total for Item: | OSR6167 | 0 | $0.00 |

| Item Number: | OSR6175 | Description: PreAlbumin |
|---|---|---|
| Account | 11-11040-0000-0000-00 | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 3 | 0 | 0 | 0 | 0 | 3 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 3 | $0.00 |
|  |  | Quantity | Value |
| Total for Item: | OSR6175 | 3 | $0.00 |

| Item Number: | OSR6178 | Description: Creatinine |
|---|---|---|
| Account | 11-11040-0000-0000-00 | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

| | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | 15 | 0 | 0 | 0 | 0 | | 15 |
| Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | | **15** | **$0.00** |
| | | | | | Quantity | Value |
| **Total for Item:** | **OSR6178** | | | | **15** | **$0.00** |

**Item Number:** OSR6186        **Description:** Iron
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 19 | 0 | 0 | 0 | 0 | | 19 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | | **19** | **$0.00** |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

852/1004

| System: | 9/12/2019 | 3:42:55 PM | | | Page: | 427 |
| User Date: | 9/12/2019 | | | | User ID: | kmiller2 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Item:** | **OSR6186** | | | | **19** | **$0.00** |

| Item Number: | OSR6189 | **Description:** Magnesium | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| Quantity: | | 10 | 0 | 0 | 0 | 0 | 10 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | **10** | **$0.00** |
| | | | | | Quantity | Value |
| | **Total for Item:** | **OSR6189** | | | **10** | **$0.00** |

| Item Number: | OSR6195 | **Description:** HDL Cholesterol | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | **0** | **$0.00** |
| | | | | | Quantity | Value |
| | **Total for Item:** | **OSR6195** | | | **0** | **$0.00** |

| Item Number: | OSR6196 | **Description:** LDL Cholesterol (4x30mL) | | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | **0** | **$0.00** |
| | | | | | Quantity | Value |

**Total for Item:** **OSR6196**                                                                 **0**              **$0.00**

**Item Number:** OSR6198                     **Description:** Uric Acid Reagent
**Account**       11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | | **0** | **$0.00** |
| | | | | | Quantity | Value |
| | **Total for Item:** | **OSR6198** | | | **0** | **$0.00** |

**Item Number:** OSR6199                     **Description:** CRP Latex
**Account**       11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 20 | 0 | 0 | 0 | 0 | | 20 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 21 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | OSR6199 | | | | | 21 | $0.00 |

| Item Number: | OSR6202 | Description: | ALBUMIN | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 9 | 0 | 0 | 0 | 0 | | 9 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 9 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | OSR6202 | | | | | 9 | $0.00 |

| Item Number: | OSR6204 | Description: | ALP (Alkaline Phospatase) Reagent 4x53ml | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 7 | 0 | 0 | 0 | 0 | | 7 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 7 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | OSR6204 | | | | | 7 | $0.00 |

| Item Number: | OSR6209 | Description: | AST | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|

Historical Inventory Item Balance Summary Report by Item

| | | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 8 | 0 | 0 | 0 | 0 | | 8 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| **Site:** | TRUE-WHS02 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 8 | **$0.00** |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Item:** | OSR6209 | | | | 8 | **$0.00** |

| **Item Number:** | OSR6211 | **Description:** | Bili, D | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | Quantity: | 3 | 0 | 0 | 0 | 0 | | 3 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 3 | **$0.00** |

System:    9/12/2019
User Date:    9/12/2019    3:42:55 PM

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

Page:    429
User ID:    kmiller2

| | | | Quantity | Value |
|---|---|---|---|---|
| Total for Item: | OSR6211 | | 3 | $0.00 |

| Item Number: | OSR6212 | Description: | TBIL (Total Bilirubin) Reagent, 4x40ml &4x40Ml | | |
|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 10 | 0 | 0 | 0 | 0 | 10 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | 10 | $0.00 |
| | | | Quantity | Value |
| Total for Item: | OSR6212 | | 10 | $0.00 |

| Item Number: | OSR6216 | Description: | Cholesterol | | |
|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 7 | 0 | 0 | 0 | 0 | 7 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | 7 | $0.00 |
| | | | Quantity | Value |
| Total for Item: | OSR6216 | | 7 | $0.00 |

| Item Number: | OSR62166 | Description: | LIH Test Kit | | |
|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 3 | 0 | 0 | 0 | 0 | 3 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | 3 | $0.00 |
| | | | Quantity | Value |
| Total for Item: | OSR62166 | | 3 | $0.00 |

| Item Number: | OSR6221 | Description: | Glucose HK |
|---|---|---|---|

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 14 | 0 | 0 | 0 | 0 | 14 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | | **11-11040-0000-0000-00** | | | | **14** | **$0.00** |
| | | | | | | Quantity | Value |
| **Total for Item:** | | **OSR6221** | | | | **14** | **$0.00** |

**Item Number:** OSR6232      **Description:** Total Protein
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 7 | 0 | 0 | 0 | 0 | 7 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

### HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
True Health Diagnostics, LLC

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **7** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** OSR6232 | | **7** | **$0.00** |

**Item Number:** OSR6234　　**Description:** BUN/ Urea Nitro
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 10 | 0 | 0 | 0 | 0 | 10 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **10** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** OSR6234 | | **10** | **$0.00** |

**Item Number:** OSR6237　　**Description:** Do Not USE - Use #OSR6137 Instead Bicarb (CO2)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **0** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** OSR6237 | | **0** | **$0.00** |

**Item Number:** OSR6279　　**Description:** CK-NAC
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 4 | 0 | 0 | 0 | 0 | 4 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **4** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** OSR6279 | | **4** | **$0.00** |

**Item Number:** OSR6286      **Description:** Iron
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|-------|-----------|---------|----------|--------|-----------|---------|-------------|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|-------|-----------|---------|----------|--------|-----------|---------|-------------|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
| **Total for Item:** | **OSR6286** | **0** | **$0.00** |

**Item Number:** OSR6295      **Description:** HDL Cholesterol
**Account** 11-11040-0000-0000-00

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 431 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity: | 28 | 0 | 0 | 0 | 0 | | | 28 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 4 | 0 | 0 | 0 | 0 | | | 4 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |
| | | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | | 32 | $0.00 |
| | | | | | | | | Quantity | Value |
| | | Total for Item: | OSR6295 | | | | | 32 | $0.00 |

**Item Number:** OSR6296    **Description:** LDL Cholesterol
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity: | 18 | 0 | 0 | 0 | 0 | | | 18 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | | 1 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |
| | | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | | 19 | $0.00 |
| | | | | | | | | Quantity | Value |
| | | Total for Item: | OSR6296 | | | | | 19 | $0.00 |

**Item Number:** OSR6298    **Description:** Uric Acid
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity: | 6 | 0 | 0 | 0 | 0 | | | 6 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |
| | | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | | 6 | $0.00 |
| | | | | | | | | Quantity | Value |
| | | Total for Item: | OSR6298 | | | | | 6 | $0.00 |

| Item Number: | OSR9B229 | Description: | Opiate | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 6 | 0 | 0 | 0 | 0 | | 6 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | **Quantity** | **Value** |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | 6 | $0.00 |
| | | | **Quantity** | **Value** |
| **Total for Item:** | OSR9B229 | | 6 | $0.00 |

| Item Number: | OSR9C229 | Description: | Amphetamine Reagent | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 6 | 0 | 0 | 0 | 0 | | 6 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | **Quantity** | **Value** |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | 6 | $0.00 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

|  | Quantity | Value |
|---|---|---|
| **Total for Item:**    OSR9C229 | **6** | **$0.00** |

| **Item Number:** | OSR9D229 | **Description:** Barbiturate |  |  |  |  |
|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 |  |  |  |  |  |

| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | **Quantity:** | 5 | 0 | 0 | 0 | 0 | 5 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:**    11-11040-0000-0000-00 | **5** | **$0.00** |
|  | Quantity | Value |
| **Total for Item:**    OSR9D229 | **5** | **$0.00** |

| **Item Number:** | OSR9E229 | **Description:** Methadone Opiate Reagent |  |  |  |  |
|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 |  |  |  |  |  |

| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | **Quantity:** | 5 | 0 | 0 | 0 | 0 | 5 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:**    11-11040-0000-0000-00 | **5** | **$0.00** |
|  | Quantity | Value |
| **Total for Item:**    OSR9E229 | **5** | **$0.00** |

| **Item Number:** | OSR9F229 | **Description:** Benzodiazepine |  |  |  |  |
|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 |  |  |  |  |  |

| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | **Quantity:** | 4 | 0 | 0 | 0 | 0 | 4 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:**    11-11040-0000-0000-00 | **4** | **$0.00** |
|  | Quantity | Value |
| **Total for Item:**    OSR9F229 | **4** | **$0.00** |

| **Item Number:** | OSR9H229 | **Description:** Cocaine Metabolite Reagent |  |  |  |  |
|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 |  |  |  |  |  |

| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | **Quantity:** | 5 | 0 | 0 | 0 | 0 | 5 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

file:///C:/Users/bluleder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

863/1004

|  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | | **5** | **$0.00** |
|  |  |  |  |  | Quantity | Value |
| **Total for Item:** | **OSR9H229** | | | | **5** | **$0.00** |

**Item Number:** OSR9J229　　　　**Description:** Phencyclidine
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 5 | 0 | 0 | 0 | 0 | | 5 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | | **5** | **$0.00** |
|  |  |  |  |  | Quantity | Value |
| **Total for Item:** | **OSR9J229** | | | | **5** | **$0.00** |

**Item Number:** OSR9K229　　　　**Description:** Ethyl Alcohol
**Account** 11-11040-0000-0000-00

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 433 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

## True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 8 | 0 | 0 | 0 | 0 | | 8 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 8 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | OSR9K229 | | | | | 8 | $0.00 |

| Item Number: | OSR9N229 | Description: | Cannabinoid | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 7 | 0 | 0 | 0 | 0 | | 7 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 7 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | OSR9N229 | | | | | 7 | $0.00 |

| Item Number: | OSR9X229 | Description: | Ecstasy Reagent | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 10 | 0 | 0 | 0 | 0 | | 10 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 10 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | OSR9X229 | | | | | 10 | $0.00 |

| Item Number: | OUT-700 | Description: | Overview for Hospital | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | Total for Item: | OUT-700 | | | | | 0 | $0.00 |

**Item Number:** OUT-800      **Description:** Beckers New Release True Health Launches HS

**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **OUT-800** | | | | **0** | **$0.00** |

**Item Number:** P-003      **Description:** PCP-D5

**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 2 | 0 | 0 | 0 | 0 | | 2 |
| | **Value:** | $58.34 | $0.00 | $0.00 | $0.00 | $0.00 | | $58.34 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **2** | **$58.34** |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

866/1004

Historical Inventory Trial Balance Summary Report by Item

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

|  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Item:** P-003 |  |  |  |  | **2** | **$58.34** |

**Item Number:** P-004    **Description:** Phenobarbital-D5
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 |  | **0** | **$0.00** |
|  |  |  | Quantity | Value |
| **Total for Item:** | P-004 |  | **0** | **$0.00** |

**Item Number:** P-007    **Description:** PCP 1.0mg/mL
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: |  | $20.64 | $0.00 | $0.00 | $0.00 | $0.00 | $20.64 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 |  | **1** | **$20.64** |
|  |  |  | Quantity | Value |
| **Total for Item:** | P-007 |  | **1** | **$20.64** |

**Item Number:** P-008    **Description:** Phenobarbital
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: |  | $20.64 | $0.00 | $0.00 | $0.00 | $0.00 | $20.64 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 |  | **1** | **$20.64** |
|  |  |  | Quantity | Value |
| **Total for Item:** | P-008 |  | **1** | **$20.64** |

**Item Number:** P-011    **Description:** Propoxyphene, 1.0 mg/mL
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
|  |  | Quantity | Value |
| Total for Item: | P-011 | 0 | $0.00 |

**Item Number:** P-017  **Description:** Phenobarbital
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: |  | $121.10 | $0.00 | $0.00 | $0.00 | $0.00 | $121.10 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 1 | $121.10 |
|  |  | Quantity | Value |
| Total for Item: | P-017 | 1 | $121.10 |

**Item Number:** P-023  **Description:** Phentermine 1.0 mg/mL
**Account** 11-11040-0000-0000-00

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

868/1004

| System: | 9/12/2019 | 3:42:55 PM | HISTORICAL INVENTORY TRIAL BALANCE SUMMARY | | | | | Page: | 435 |
| User Date: | 9/12/2019 | | True Health Diagnostics, LLC | | | | | User ID: | kmiller2 |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| Total for Item: | P-023 | | | | | 0 | $0.00 |

| Item Number: | P-066 | Description: | Pregabalin |
|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $160.05 | $0.00 | $0.00 | $0.00 | $0.00 | | $160.05 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | | 1 | $160.05 |
| | | | | | | Quantity | Value |
| Total for Item: | P-066 | | | | | 1 | $160.05 |

| Item Number: | P-072 | Description: | Pregabalin-D6 |
|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| Total for Item: | P-072 | | | | | 0 | $0.00 |

| Item Number: | P-096 | Description: | Pregabalin |
|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $450.68 | $0.00 | $0.00 | $0.00 | $0.00 | | $450.68 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | | 1 | $450.68 |
| | | | | | | Quantity | Value |
| Total for Item: | P-096 | | | | | 1 | $450.68 |

| **Item Number:** | P-104 | | **Description:** | Pregnenolone, 100uG/mL, 1mL | | | | | |
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 1 | 0 | 0 | 0 | 0 | | 1 |
| | **Value:** | $53.42 | $0.00 | $0.00 | $0.00 | $0.00 | | $53.42 |

| | | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | 1 | $53.42 |
| | | | | | | **Quantity** | **Value** |
| | **Total for Item:** | P-104 | | | | 1 | $53.42 |

| **Item Number:** | P8765-1G | | **Description:** | Ammonium Pyrrolidinedithiocarbamate | | | | | |
| **Account** | 11-11040-0000-0000-00 | | | | | | | | |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 1 | 0 | 0 | 0 | 0 | | 1 |
| | **Value:** | $42.32 | $0.00 | $0.00 | $0.00 | $0.00 | | $42.32 |

| | | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | 1 | $42.32 |

Historical Inventory Trial Balance Summary System

| System: | 9/12/2019 | 3:42:55 PM | | | HISTORICAL INVENTORY TRIAL BALANCE SUMMARY | | | Page: | 436 |
| User Date: | 9/12/2019 | | | | True Health Diagnostics, LLC | | | User ID: | kmiller2 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Item:** | **P8765-1G** | **1** | **$42.32** |

**Item Number:** PAL RCBL80　　**Description:** HTS 8-cm rail PAL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **PAL RCBL80** | **0** | **$0.00** |

**Item Number:** PDBX00001　　**Description:** Unassembled Box
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **PDBX00001** | **0** | **$0.00** |

**Item Number:** PDLB199　　**Description:** Box Strip
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **PDLB199** | **0** | **$0.00** |

**Item Number:** PHR1028-1G　　**Description:** 1,4 - Benzoquinone
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 5 | 0 | 0 | 0 | 0 | 5 |
| | Value: | $294.00 | $0.00 | $0.00 | $0.00 | $0.00 | $294.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | **5** | **$294.00** |
| | | | Quantity | Value |
| | **Total for Item:** | **PHR1028-1G** | **5** | **$294.00** |

**Item Number:** PHYREFGD     **Description:** Physician Reference Manual - filled binder
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
| | | | Quantity | Value |
| | **Total for Item:** | **PHYREFGD** | **0** | **$0.00** |

**Item Number:** PROIN-QC-H     **Description:** QC Material for Proinsulin, Level High
**Account** 11-11040-0000-0000-00

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

872/1004

### HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 47 | 0 | 0 | 0 | 0 | | 47 |
| | Value: | $247.33 | $0.00 | $0.00 | $0.00 | $0.00 | | $247.33 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 47 | $247.33 |
| | | | | | | | Quantity | Value |
| | Total for Item: | PROIN-QC-H | | | | | 47 | $247.33 |

| Item Number: | PROIN-QC-L | Description: | QC Material for Proinsulin, Level Low | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 47 | 0 | 0 | 0 | 0 | | 47 |
| | Value: | $247.33 | $0.00 | $0.00 | $0.00 | $0.00 | | $247.33 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 47 | $247.33 |
| | | | | | | | Quantity | Value |
| | Total for Item: | PROIN-QC-L | | | | | 47 | $247.33 |

| Item Number: | PROK10-23 | Description: | Proteinase K Solution | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 5 | 0 | 0 | 0 | 0 | | 5 |
| | Value: | $394.86 | $0.00 | $0.00 | $0.00 | $0.00 | | $394.86 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 5 | $394.86 |
| | | | | | | | Quantity | Value |
| | Total for Item: | PROK10-23 | | | | | 5 | $394.86 |

| Item Number: | Q33130 | Description: | Quant-iT dsDNA Assay kit Broad Range | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 3 | 0 | 0 | 0 | 0 | | 3 |
| | Value: | $1,304.95 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,304.95 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | | 3 | $1,304.95 |
| | | | | | | | Quantity | Value |
| | Total for Item: | Q33130 | | | | | 3 | $1,304.95 |

Historical Inventory Item Balances Summary by Item

| Item Number: | Q55172 | | | Description: | Sani-Wipes | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 5 | 0 | 0 | 0 | 0 | | 5 |
| Value: | | $27.79 | $0.00 | $0.00 | $0.00 | $0.00 | | $27.79 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 5 | $27.79 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | Q55172 | | | | 5 | $27.79 |

| Item Number: | Q793 | | | Description: | Red Stat specimen bag 6x9 with absorbent strip | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 2,154 | 0 | 0 | 0 | 0 | | 2,154 |
| Value: | | $245.96 | $0.00 | $0.00 | $0.00 | $0.00 | | $245.96 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2,154 | $245.96 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

|  | Quantity | Value |
|---|---|---|
| **Total for Item:** Q793 | **2,154** | **$245.96** |

| **Item Number:** R-011 | **Description:** Ritalinic Acid | | | | | |
|---|---|---|---|---|---|---|
| **Account** 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | | $120.04 | $0.00 | $0.00 | $0.00 | $0.00 | $120.04 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **1** | **$120.04** |
|  | Quantity | Value |
| **Total for Item:** R-011 | **1** | **$120.04** |

| **Item Number:** R-025 | **Description:** Threo-Ritalinic Acid D4 HCl | | | | | |
|---|---|---|---|---|---|---|
| **Account** 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **0** | **$0.00** |
|  | Quantity | Value |
| **Total for Item:** R-025 | **0** | **$0.00** |

| **Item Number:** R01202 | **Description:** Blood Agar, 5% Sheep Blood | | | | | |
|---|---|---|---|---|---|---|
| **Account** 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1,088 | 0 | 0 | 0 | 0 | 1,088 |
| Value: | | $211.28 | $0.00 | $0.00 | $0.00 | $0.00 | $211.28 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **1,088** | **$211.28** |
|  | Quantity | Value |
| **Total for Item:** R01202 | **1,088** | **$211.28** |

| **Item Number:** R01300 | **Description:** Chocolate Agar 10/PK | | | | | |
|---|---|---|---|---|---|---|
| **Account** 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 84 | 0 | 0 | 0 | 0 | 84 |
| Value: | | $16.30 | $0.00 | $0.00 | $0.00 | $0.00 | $16.30 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | 84 | $16.30 |
|  | Quantity | Value |
| **Total for Item:** R01300 | 84 | $16.30 |

| Item Number: | R01320 | Description: Columbia CNA w/5% Sheep Blood |
|---|---|---|
| Account | 11-11040-0000-0000-00 | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 3 | 0 | 0 | 0 | 0 | 3 |
| Value: | | $7.14 | $0.00 | $0.00 | $0.00 | $0.00 | $7.14 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | 3 | $7.14 |
|  | Quantity | Value |
| **Total for Item:** R01320 | 3 | $7.14 |

| Item Number: | R01620 | Description: MH Agar 100mm 10pk |
|---|---|---|
| Account | 11-11040-0000-0000-00 | |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

876/1004

| System: | 9/12/2019 | 3:42:55 PM | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | Page: | 439 |
| User Date: | 9/12/2019 | | True Health Diagnostics, LLC | User ID: | kmiller2 |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 287 | 0 | 0 | 0 | 0 | | 287 |
| | Value: | $76.73 | $0.00 | $0.00 | $0.00 | $0.00 | | $76.73 |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 287 | $76.73 |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Item:** | R01620 | | | | 287 | $76.73 |

| **Item Number:** | R01622 | **Description:** | MH Agar w/5% Sheep Blood 100mm 10pk | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | Quantity: | 191 | 0 | 0 | 0 | 0 | | 191 |
| | Value: | $56.90 | $0.00 | $0.00 | $0.00 | $0.00 | | $56.90 |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 191 | $56.90 |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Item:** | R01622 | | | | 191 | $56.90 |

| **Item Number:** | R01768 | **Description:** | Sab Dex Agar, pH 5.6 26mL 10PK | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | Quantity: | 40 | 0 | 0 | 0 | 0 | | 40 |
| | Value: | $13.60 | $0.00 | $0.00 | $0.00 | $0.00 | | $13.60 |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 40 | $13.60 |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Item:** | R01768 | | | | 40 | $13.60 |

| **Item Number:** | R01867 | **Description:** | Strep Selective Agar, 15/PK | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | **Quantity** | **Value** |
| | | **Total for Item:** | R01867 | | | | 0 | $0.00 |

Distribution Inventory lietB-Owner/Summary/Item Sum

| Item Number: | R02049 | Description: | Blood/MacConkey Biplate 100pk | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1,646 | 0 | 0 | 0 | 0 | | 1,646 |
| | Value: | $640.04 | $0.00 | $0.00 | $0.00 | $0.00 | | $640.04 |

|  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | 1,646 | $640.04 |
| | | | | Quantity | Value |
| | Total for Item: | R02049 | | 1,646 | $640.04 |

| Item Number: | R04052 | Description: | MH Agar 150mm 40pk | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 9 | 0 | 0 | 0 | 0 | | 9 |
| | Value: | $174.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $174.00 |

|  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | 9 | $174.00 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

|  | Quantity | Value |
|---|---|---|
| **Total for Item:** R04052 | **9** | **$174.00** |

| **Item Number:** | R04055 | **Description:** Sheeps's Blood; 5%, Mueller Hinton, 150mm (10 pk) | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 54 | 0 | 0 | 0 | 0 | 54 |
| | Value: | $34.59 | $0.00 | $0.00 | $0.00 | $0.00 | $34.59 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **54** | **$34.59** |
|  |  | Quantity | Value |
| **Total for Item:** | R04055 | **54** | **$34.59** |

| **Item Number:** | R060284 | **Description:** BHI Broth w/6.5% NaCl (5ml) 100/PK | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 100 | 0 | 0 | 0 | 0 | 100 |
| | Value: | $66.23 | $0.00 | $0.00 | $0.00 | $0.00 | $66.23 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **100** | **$66.23** |
|  |  | Quantity | Value |
| **Total for Item:** | R060284 | **100** | **$66.23** |

| **Item Number:** | R060292 | **Description:** Bile Esculin Agar (slant) 100/PK | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 100 | 0 | 0 | 0 | 0 | 100 |
| | Value: | $43.49 | $0.00 | $0.00 | $0.00 | $0.00 | $43.49 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **100** | **$43.49** |
|  |  | Quantity | Value |
| **Total for Item:** | R060292 | **100** | **$43.49** |

| **Item Number:** | R060752 | **Description:** Decarboxylase Broth Base Ctl (5ml) 20/PK | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 200 | 0 | 0 | 0 | 0 | 200 |
| | Value: | $21.02 | $0.00 | $0.00 | $0.00 | $0.00 | $21.02 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

879/1004

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **200** | **$21.02** |
| | | | Quantity | Value |
| **Total for Item:** | **R060752** | | **200** | **$21.02** |

**Item Number:** R060764  
**Account** 11-11040-0000-0000-00

**Description:** Decarboxylase Broth,Ornithine(5ml) 20/PK

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 20 | 0 | 0 | 0 | 0 | 20 |
| **Value:** | | $11.54 | $0.00 | $0.00 | $0.00 | $0.00 | $11.54 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **20** | **$11.54** |
| | | | Quantity | Value |
| **Total for Item:** | **R060764** | | **20** | **$11.54** |

**Item Number:** R064434  
**Account** 11-11040-0000-0000-00

**Description:** Saline, 0.85% (2mL), 100/pk

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**
True Health Diagnostics, LLC

| Site: TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | 194 | 0 | 0 | 0 | 0 | | 194 |
| Value: | $159.98 | $0.00 | $0.00 | $0.00 | $0.00 | | $159.98 |
| | | | | | | Quantity | Value |
| Total for Account: 11-11040-0000-0000-00 | | | | | | 194 | $159.98 |
| | | | | | | Quantity | Value |
| Total for Item: R064434 | | | | | | 194 | $159.98 |

| **Item Number:** R064446 | | **Description:** Saline, 0.85% (2mL), 100/pk | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** 11-11040-0000-0000-00 | | | | | | | |
| Site: TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | 1,200 | 0 | 0 | 0 | 0 | | 1,200 |
| Value: | $407.39 | $0.00 | $0.00 | $0.00 | $0.00 | | $407.39 |
| | | | | | | Quantity | Value |
| Total for Account: 11-11040-0000-0000-00 | | | | | | 1,200 | $407.39 |
| | | | | | | Quantity | Value |
| Total for Item: R064446 | | | | | | 1,200 | $407.39 |

| **Item Number:** R064812 | | **Description:** Todd Hewitt Broth w/CNA (LIM)(3ml) 20/PK | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** 11-11040-0000-0000-00 | | | | | | | |
| Site: TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | 108 | 0 | 0 | 0 | 0 | | 108 |
| Value: | $74.36 | $0.00 | $0.00 | $0.00 | $0.00 | | $74.36 |
| | | | | | | Quantity | Value |
| Total for Account: 11-11040-0000-0000-00 | | | | | | 108 | $74.36 |
| | | | | | | Quantity | Value |
| Total for Item: R064812 | | | | | | 108 | $74.36 |

| **Item Number:** R064860 | | **Description:** TSA (slant) 100/PK | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** 11-11040-0000-0000-00 | | | | | | | |
| Site: TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | 100 | 0 | 0 | 0 | 0 | | 100 |
| Value: | $42.54 | $0.00 | $0.00 | $0.00 | $0.00 | | $42.54 |
| | | | | | | Quantity | Value |
| Total for Account: 11-11040-0000-0000-00 | | | | | | 100 | $42.54 |
| | | | | | | Quantity | Value |
| Total for Item: R064860 | | | | | | 100 | $42.54 |

Historical Inventory Item Balance Summary by Item

| Item Number: | R065024 | | Description: | TSB w/15% Glycerol (1.5ml tube) 100/PK | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 100 | 0 | 0 | 0 | 0 | | 100 |
| Value: | | $50.02 | $0.00 | $0.00 | $0.00 | $0.00 | | $50.02 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 100 | $50.02 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | R065024 | | | | 100 | $50.02 |

| Item Number: | R065212 | | Description: | Urea Agar (slant) 20/PK | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 40 | 0 | 0 | 0 | 0 | | 40 |
| Value: | | $28.60 | $0.00 | $0.00 | $0.00 | $0.00 | | $28.60 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 40 | $28.60 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Item:** | **R065212** | **40** | **$28.60** |

**Item Number:** R20174  **Description:** TSB W/15% GLYCEROL 50 ML
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 4 | 0 | 0 | 0 | 0 | 4 |
| **Value:** | | $116.92 | $0.00 | $0.00 | $0.00 | $0.00 | $116.92 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **4** | **$116.92** |
|  | | Quantity | Value |
| **Total for Item:** | **R20174** | **4** | **$116.92** |

**Item Number:** R20421  **Description:** MCFARLAND STD SET- 0.5-1-2-3-4
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 1 | 0 | 0 | 0 | 0 | 1 |
| **Value:** | | $108.31 | $0.00 | $0.00 | $0.00 | $0.00 | $108.31 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **1** | **$108.31** |
|  | | Quantity | Value |
| **Total for Item:** | **R20421** | **1** | **$108.31** |

**Item Number:** R21051  **Description:** Coagulase Plasma 15ml/VL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 2 | 0 | 0 | 0 | 0 | 2 |
| **Value:** | | $23.56 | $0.00 | $0.00 | $0.00 | $0.00 | $23.56 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **2** | **$23.56** |
|  | | Quantity | Value |
| **Total for Item:** | **R21051** | **2** | **$23.56** |

**Item Number:** R21068  **Description:** Germ Tube Solution 25ml/VL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 1 | 0 | 0 | 0 | 0 | 1 |
| **Value:** | | $33.04 | $0.00 | $0.00 | $0.00 | $0.00 | $33.04 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

883/1004

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** |  | **1** | **$33.04** |
|  |  |  | Quantity | Value |
| **Total for Item:** | **R21068** |  | **1** | **$33.04** |

**Item Number:** R211172     **Description:** PYR Disk w/Reagent 25TST/KT
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged |  | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** |  | 2 | 0 | 0 | 0 | 0 |  | 2 |
| **Value:** |  | $50.29 | $0.00 | $0.00 | $0.00 | $0.00 |  | $50.29 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** |  | **2** | **$50.29** |
|  |  |  | Quantity | Value |
| **Total for Item:** | **R211172** |  | **2** | **$50.29** |

**Item Number:** R21134     **Description:** Novobiocin Disk 5mcg 25Disk/VL
**Account**   11-11040-0000-0000-00

| System: | 9/12/2019 | 3:42:55 PM | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | | | | | Page: | 443 |
| User Date: | 9/12/2019 | | True Health Diagnostics, LLC | | | | | User ID: | kmiller2 |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 2 | 0 | 0 | 0 | 0 | | 2 |
| Value: | | $89.13 | $0.00 | $0.00 | $0.00 | $0.00 | | $89.13 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2 | $89.13 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | R21134 | | | | 2 | $89.13 |

**Item Number:** R21144    **Description:** BactiStaph Latex 150TST/KT
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 2 | 0 | 0 | 0 | 0 | | 2 |
| Value: | | $184.28 | $0.00 | $0.00 | $0.00 | $0.00 | | $184.28 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2 | $184.28 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | R21144 | | | | 2 | $184.28 |

**Item Number:** R21540    **Description:** BactiDrop Oxidase PK/50
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 50 | 0 | 0 | 0 | 0 | | 50 |
| Value: | | $24.55 | $0.00 | $0.00 | $0.00 | $0.00 | | $24.55 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 50 | $24.55 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | R21540 | | | | 50 | $24.55 |

**Item Number:** R40053    **Description:** Gram Crystal Violet BTLx5/250ml
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 5 | 0 | 0 | 0 | 0 | | 5 |
| Value: | | $25.31 | $0.00 | $0.00 | $0.00 | $0.00 | | $25.31 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 5 | $25.31 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | R40053 | | | | 5 | $25.31 |

Distribution Inventory Item Balance Summary

| Item Number: | R40055 | | Description: | Gram Decolorizer BTLx5/250ml | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 10 | 0 | 0 | 0 | 0 | | 10 |
| | Value: | $42.92 | $0.00 | $0.00 | $0.00 | $0.00 | | $42.92 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 10 | $42.92 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | R40055 | | | | 10 | $42.92 |

| Item Number: | R40057 | | Description: | GRAM IODINE BTLx5/250 ML | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 5 | 0 | 0 | 0 | 0 | | 5 |
| | Value: | $27.28 | $0.00 | $0.00 | $0.00 | $0.00 | | $27.28 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 5 | $27.28 |

| System: | 9/12/2019 | 3:42:55 PM | | Page: | 444 |
|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | | Quantity | Value |
|---|---|---|---|
| **Total for Item:** R40057 | | **5** | **$27.28** |

**Item Number:** R40059  **Description:** Gram Safranin BTLx5/250ml
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 5 | 0 | 0 | 0 | 0 | 5 |
| | Value: | $24.26 | $0.00 | $0.00 | $0.00 | $0.00 | $24.26 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **5** | **$24.26** |
| | | Quantity | Value |
| **Total for Item:** R40059 | | **5** | **$24.26** |

**Item Number:** R40081  **Description:** Gram Stain Kit Plastic Tray only
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $11.79 | $0.00 | $0.00 | $0.00 | $0.00 | $11.79 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **1** | **$11.79** |
| | | Quantity | Value |
| **Total for Item:** R40081 | | **1** | **$11.79** |

**Item Number:** R501502  **Description:** Calib, 1uL Blue, Remel, Inoc Loop, 32/pk
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 88 | 0 | 0 | 0 | 0 | 88 |
| | Value: | $156.60 | $0.00 | $0.00 | $0.00 | $0.00 | $156.60 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **88** | **$156.60** |
| | | Quantity | Value |
| **Total for Item:** R501502 | | **88** | **$156.60** |

**Item Number:** R501511  **Description:** Calib 10uL Yellow, Remel, Inoc Loop, 32/pk
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | 2 |
| | Value: | $3.56 | $0.00 | $0.00 | $0.00 | $0.00 | $3.56 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | | **2** | **$3.56** |
| | | | | | Quantity | Value |
| **Total for Item:** | **R501511** | | | | **2** | **$3.56** |

**Item Number:** R62030    **Description:** PathoDx Strep A Latex KT/60TST
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 2 | 0 | 0 | 0 | 0 | | 2 |
| **Value:** | | $71.33 | $0.00 | $0.00 | $0.00 | $0.00 | | $71.33 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | | **2** | **$71.33** |
| | | | | | Quantity | Value |
| **Total for Item:** | **R62030** | | | | **2** | **$71.33** |

**Item Number:** R62031    **Description:** PathoDx Strep B Latex KT/60TST
**Account** 11-11040-0000-0000-00

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

888/1004

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
## True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 3 | 0 | 0 | 0 | 0 | | 3 |
| | Value: | $107.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $107.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 3 | $107.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | R62031 | | | | 3 | $107.00 |

| Item Number: | R62032 | Description: | PathoDx Strep C Latex KT/60TST | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $35.67 | $0.00 | $0.00 | $0.00 | $0.00 | | $35.67 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $35.67 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | R62032 | | | | 1 | $35.67 |

| Item Number: | R62035 | Description: | PathoDx Strep G Latex KT/60TST | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $46.06 | $0.00 | $0.00 | $0.00 | $0.00 | | $46.06 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $46.06 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | R62035 | | | | 1 | $46.06 |

| Item Number: | R62076 | Description: | PathoDx Strep Universal Kit KT/60TST | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $99.62 | $0.00 | $0.00 | $0.00 | $0.00 | | $99.62 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $99.62 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | R62076 | | | | 1 | $99.62 |

| Item Number:<br>Account | R7632<br>11-11040-0000-0000-00 | | **Description:** Retinol | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | **Quantity** | **Value** |
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | | | **Quantity** | **Value** |
| | | | **Total for Item:** | **R7632** | | | **0** | **$0.00** |

| Item Number:<br>Account | R7632-100MG<br>11-11040-0000-0000-00 | | **Description:** Retinol synthetic 95% HPLC (100MG) | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | **Quantity** | **Value** |
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |

| System: | 9/12/2019 | 3:42:55 PM | | Page: | 446 |
|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | | Quantity | Value |
|---|---|---|---|
| **Total for Item:** R7632-100MG | | **0** | **$0.00** |

| **Item Number:** | RC3700-32 | **Description:** Hydrochloric Acid 1.00N | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 12 | 0 | 0 | 0 | 0 | 12 |
| | Value: | $238.44 | $0.00 | $0.00 | $0.00 | $0.00 | $238.44 |
| **Site:** | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 2 | 0 | 0 | 0 | 0 | 2 |
| | Value: | $40.84 | $0.00 | $0.00 | $0.00 | $0.00 | $40.84 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **14** | **$279.28** |
| **Total for Item:** RC3700-32 | | **14** | **$279.28** |

| **Item Number:** | REDTRASHBAG | **Description:** Red Trash bag | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **0** | **$0.00** |
| **Total for Item:** REDTRASHBAG | | **0** | **$0.00** |

| **Item Number:** | RFIT-ASY-0129 | **Description:** RP2 V1.1 30 PACK KIT | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 60 | 0 | 0 | 0 | 0 | 60 |
| | Value: | $6,764.68 | $0.00 | $0.00 | $0.00 | $0.00 | $6,764.68 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | **60** | **$6,764.68** |
| **Total for Item:** RFIT-ASY-0129 | | **60** | **$6,764.68** |

| **Item Number:** | RR-DSS1275WP | **Description:** TubeWriter 360 12x75 polypropylene tubes No. cap. 1000 tubes |
|---|---|---|

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 12,000 | 0 | 0 | 0 | 0 | | 12,000 |
| **Value:** | | $899.36 | $0.00 | $0.00 | $0.00 | $0.00 | | $899.36 |

| | | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | 12,000 | $899.36 |
| | | | | | | **Quantity** | **Value** |
| | **Total for Item:** | RR-DSS1275WP | | | | 12,000 | $899.36 |

**Item Number:** RUBBER-STOPPER     **Description:** Rubber Stopper for Blood Tubes, purple
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 246,000 | 0 | 0 | 0 | 0 | | 246,000 |
| **Value:** | | $6,581.29 | $0.00 | $0.00 | $0.00 | $0.00 | | $6,581.29 |

| | | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | 246,000 | $6,581.29 |
| | | | | | | **Quantity** | **Value** |
| | **Total for Item:** | RUBBER-STOPPER | | | | 246,000 | $6,581.29 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

## True Health Diagnostics, LLC

**Item Number:** S+25%UC     **Description:** Screen Plus 25% Urine Control 3mL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | **Total for Account:** | | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | | **S+25%UC** | | | | **0** | **$0.00** |

**Item Number:** S-002     **Description:** Secobarbital
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | **Total for Account:** | | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | | **S-002** | | | | **0** | **$0.00** |

**Item Number:** S-008     **Description:** Sufentanil Citrate
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | **Total for Account:** | | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | | **S-008** | | | | **0** | **$0.00** |

**Item Number:** S-020     **Description:** Surine Urine Control
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | **Total for Account:** | | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |

| | | Total for Item: | **S-020** | | | | | 0 | | **$0.00** |

**Item Number:** S-020-50ML     **Description:** Surine Negative Urine Control, 50ML
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | S-020-50ML | | | | 0 | $0.00 |

**Item Number:** S-25%UC     **Description:** Screen Minus 25% Urine Control 3mL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| | Quantity | Value |
|---|---|---|
| Total for Account:    11-11040-0000-0000-00 | 0 | $0.00 |
| | Quantity | Value |
| Total for Item:    S-25%UC | 0 | $0.00 |

**Item Number:** S-423    **Description:** Tape 2X110 Clear 2MIL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 21,224 | 0 | 0 | 0 | 0 | 21,224 |
| | Value: | $4,091.19 | $0.00 | $0.00 | $0.00 | $0.00 | $4,091.19 |

| | Quantity | Value |
|---|---|---|
| Total for Account:    11-11040-0000-0000-00 | 21,224 | $4,091.19 |
| Total for Item:    S-423 | 21,224 | $4,091.19 |

**Item Number:** S036-19004-05    **Description:** O-Ring, 4D S8
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| Total for Account:    11-11040-0000-0000-00 | 0 | $0.00 |
| Total for Item:    S036-19004-05 | 0 | $0.00 |

**Item Number:** S1270-25MG    **Description:** B-Sitosterol (25mg)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 2 | 0 | 0 | 0 | 0 | 2 |
| | Value: | $635.16 | $0.00 | $0.00 | $0.00 | $0.00 | $635.16 |

| | Quantity | Value |
|---|---|---|
| Total for Account:    11-11040-0000-0000-00 | 2 | $635.16 |
| Total for Item:    S1270-25MG | 2 | $635.16 |

**Item Number:** S225-14948-91    **Description:** ESI Capillary Pipe Assembly, LCMS-2020, LCMS-8030/8040/8050
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

Historical Inventory Item Balance Summary by Item

| | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|
| Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |
| | | | | | Quantity | Value |
| **Total for Item:** | **S225-14948-91** | | | | **0** | **$0.00** |

**Item Number:** S225-15718-91    **Description:** DL ASSY
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |
| | | | | | Quantity | Value |
| **Total for Item:** | **S225-15718-91** | | | | **0** | **$0.00** |

**Item Number:** S2889-250G    **Description:** Sodium Acetate

Historical Inventory Trial Balance Summary

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 449 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | | **Total for Item:** | S2889-250G | | | **0** | **$0.00** |

**Item Number:** S497052　　**Description:** Sitosterol d7
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 6 | 0 | 0 | 0 | 0 | | 6 |
| Value: | | $25,272.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $25,272.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | **6** | **$25,272.00** |
| | | | | | | | Quantity | Value |
| | | | **Total for Item:** | S497052 | | | **6** | **$25,272.00** |

**Item Number:** S7795-500G　　**Description:** Sodium Carbonate, BioXtra
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | | **Total for Item:** | S7795-500G | | | **0** | **$0.00** |

**Item Number:** S8875　　**Description:** Sodium Bicarbonate
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |

Total for Item:   S9275   0   $0.00

**Item Number:**   S9266-1EA   **Description:** Hamilton Syringe Model 1750N 500UL
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | S9266-1EA | | | | | **0** | **$0.00** |

**Item Number:**   SALES FOLDER-   **Description:** General Folder W/ Specified Inserts
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1,023 | 0 | 0 | 0 | 0 | | 1,023 |
| Value: | | $2,347.85 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,347.85 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

898/1004

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 1,023 | $2,347.85 |
| | | | | | | Quantity | Value |
| | | Total for Item: | SALES FOLDER-DIAGNOSTICS | | | 1,023 | $2,347.85 |

**Item Number:** SALESFOLDER    **Description:** Physician Sales Folder - With Inserts
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| | | Total for Item: | SALESFOLDER | | | 0 | $0.00 |

**Item Number:** SIGGOKIT    **Description:** Small Iggo Kit
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 50 | 0 | 0 | 0 | 0 | | 50 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 50 | $0.00 |
| | | | | | | Quantity | Value |
| | | Total for Item: | SIGGOKIT | | | 50 | $0.00 |

**Item Number:** SILGKTNTNI    **Description:** SI Large Kit No Tubes No Ice (My Health Counts)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| | | Total for Item: | SILGKTNTNI | | | 0 | $0.00 |

**Item Number:** SL2-100ML    **Description:** Sigmacote
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|

| | On Hand | Returned | In Use | In Service | Damaged | |
|---|---|---|---|---|---|---|
| **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | 0 | $0.00 |
| | | Quantity | Value |
| **Total for Item:** | SL2-100ML | 0 | $0.00 |

**Item Number:** SM25UC      **Description:** Screen Minus 25% Urine Control 3mL
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | **Quantity:** | 37 | 0 | 0 | 0 | 0 | 37 |
| | **Value:** | $1,110.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,110.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | 37 | $1,110.00 |
| | | Quantity | Value |
| **Total for Item:** | SM25UC | 37 | $1,110.00 |

**Item Number:** SMKT      **Description:** Small Specimen Mail-In Kit (5 Patients)

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | SMKT | | | | **0** | **$0.00** |

**Item Number:**   SMKTNT     **Description:** Small Kit / No Tubes
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 911 | 0 | 0 | 0 | 0 | | 911 |
| **Value:** | | $2,654.81 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,654.81 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **911** | **$2,654.81** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | SMKTNT | | | | **911** | **$2,654.81** |

**Item Number:**   SMKTNTNI     **Description:** Small Kit / No Tubes / No Ice
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 109 | 0 | 0 | 0 | 0 | | 109 |
| **Value:** | | $321.23 | $0.00 | $0.00 | $0.00 | $0.00 | | $321.23 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **109** | **$321.23** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | SMKTNTNI | | | | **109** | **$321.23** |

**Item Number:**   SP25UC     **Description:** Screen Plus 25% Urine Control 3mL
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 40 | 0 | 0 | 0 | 0 | | 40 |
| **Value:** | | $1,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,200.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **40** | **$1,200.00** |
| | | | | | | | Quantity | Value |

Total for Item:   SP25HC

| Item Number: | SPIFE QC-1 | Description: | Level 1, Lp(a) L, LDL H | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| Quantity: | | 276 | 0 | 0 | 0 | 0 | 276 |
| Value: | | $18,751.44 | $0.00 | $0.00 | $0.00 | $0.00 | $18,751.44 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | 276 | $18,751.44 |
| | Total for Item: | SPIFE QC-1 | | 276 | $18,751.44 |

| Item Number: | SPIFE QC-2 | Description: | Level 2, Lp(a) H | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| Quantity: | | 331 | 0 | 0 | 0 | 0 | 331 |
| Value: | | $22,488.14 | $0.00 | $0.00 | $0.00 | $0.00 | $22,488.14 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 331 | $22,488.14 |
|  |  | Quantity | Value |
| Total for Item: | SPIFE QC-2 | 331 | $22,488.14 |

**Item Number:** SPIFE QC-H  **Description:** SPIFE QC-H
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 8 | 0 | 0 | 0 | 0 | 8 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 8 | $0.00 |
|  |  | Quantity | Value |
| Total for Item: | SPIFE QC-H | 8 | $0.00 |

**Item Number:** SPIFE QC-L  **Description:** SPIFE QC-L
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
|  |  | Quantity | Value |
| Total for Item: | SPIFE QC-L | 0 | $0.00 |

**Item Number:** SPIFE REF  **Description:** Spife Reference
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
|  |  | Quantity | Value |
| Total for Item: | SPIFE REF | 0 | $0.00 |

**Item Number:** SRE0093-10ML  **Description:** Glucuronidase
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

| | | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
| | | Quantity | Value |
| Total for Item: | SRE0093-10ML | 0 | $0.00 |

**Item Number:** SS-L1000     **Description:** StableStak LTS tips 1000uL in Double-rac
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 3 | 0 | 0 | 0 | 0 | 3 |
| Value: | | $180.70 | $0.00 | $0.00 | $0.00 | $0.00 | $180.70 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 3 | $180.70 |
| | | Quantity | Value |
| Total for Item: | SS-L1000 | 3 | $180.70 |

**Item Number:** SS-L300     **Description:** Stable Stak LTS tips 300ul in double rack

| System: | 9/12/2019 | 3:42:55 PM | | | | | Page: | 453 |
|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| Account | 11-11040-0000-0000-00 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 4 | 0 | 0 | 0 | 0 | | 4 |
| | Value: | $204.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $204.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **4** | **$204.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **SS-L300** | | | | **4** | **$204.00** |

| Item Number: | T-004 | | Description: | THCA D3 100ug/mL | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $66.97 | $0.00 | $0.00 | $0.00 | $0.00 | | $66.97 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **2** | **$66.97** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **T-004** | | | | **2** | **$66.97** |

| Item Number: | T-005 | | Description: | Delta-9- Carboxy-THC 1.0mg/mL | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **T-005** | | | | **0** | **$0.00** |

| Item Number: | T-010 | | Description: | 11-Nor-9-Carboxy-Delta-9-THC | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $454.90 | $0.00 | $0.00 | $0.00 | $0.00 | | $454.90 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **2** | **$454.90** |
| | | | | | | | Quantity | Value |

**Total for Item:** T-018 ... 3 ... $454.98

| Item Number: | T-027 | | **Description:** Cis-Tramadol HCl 1.0 mg/mL as free Base CIV | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | Value: | $45.49 | $0.00 | $0.00 | $0.00 | $0.00 | | $45.49 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | 2 | $45.49 |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | T-027 | | | 2 | $45.49 |

| Item Number: | T-029 | | **Description:** Tramadol 13C D3 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $52.65 | $0.00 | $0.00 | $0.00 | $0.00 | | $52.65 |

| System: | 9/12/2019 | | | |
| User Date: | 9/12/2019 | 3:42:55 PM | Page: | 454 |
| | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | Quantity | Value |
|---|---|---|
| Total for Account:　11-11040-0000-0000-00 | 1 | $52.65 |
| | Quantity | Value |
| Total for Item:　T-029 | 1 | $52.65 |

**Item Number:** T-035　　**Description:** O-Desmethyl-cis-tramadol
**Account**　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | | $85.29 | $0.00 | $0.00 | $0.00 | $0.00 | $85.29 |

| | Quantity | Value |
|---|---|---|
| Total for Account:　11-11040-0000-0000-00 | 1 | $85.29 |
| | Quantity | Value |
| Total for Item:　T-035 | 1 | $85.29 |

**Item Number:** T-038　　**Description:** 11-Nor-9-Carboxy-THC
**Account**　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| Total for Account:　11-11040-0000-0000-00 | 0 | $0.00 |
| | Quantity | Value |
| Total for Item:　T-038 | 0 | $0.00 |

**Item Number:** T-058　　**Description:** Tapentadol HC1
**Account**　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | | $188.48 | $0.00 | $0.00 | $0.00 | $0.00 | $188.48 |

| | Quantity | Value |
|---|---|---|
| Total for Account:　11-11040-0000-0000-00 | 1 | $188.48 |
| | Quantity | Value |
| Total for Item:　T-058 | 1 | $188.48 |

**Item Number:** T-059　　**Description:** Tapentadol D3
**Account**　11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Quantity:** | 1 | 0 | 0 | 0 | 0 | | 1 |
| **Value:** | $245.35 | $0.00 | $0.00 | $0.00 | $0.00 | | $245.35 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | 1 | $245.35 |
|  | | Quantity | Value |
| **Total for Item:** | T-059 | 1 | $245.35 |

**Item Number:** T-074      **Description:** Triiodo-L-Thyronine (T3), 100ug/mL

**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | 0 | $0.00 |
|  | | Quantity | Value |
| **Total for Item:** | T-074 | 0 | $0.00 |

**Item Number:** T-075      **Description:** Reverse T3 100ug/ mL Ampule

Historical Inventory Trial Balance Summary 9:34 am

True Health Diagnostics, LLC

**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $98.98 | $0.00 | $0.00 | $0.00 | $0.00 | | $98.98 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | **1** | **$98.98** |
| | | | | | | | Quantity | Value |
| | | | **Total for Item:** | **T-075** | | | **1** | **$98.98** |

**Item Number:**   T-078     **Description:** Triiodo-L-Thyronine-13C6 100ug/mL Ampule
**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | | **Total for Item:** | **T-078** | | | **0** | **$0.00** |

**Item Number:**   T-097     **Description:** Temazepam
**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | | **Total for Item:** | **T-097** | | | **0** | **$0.00** |

**Item Number:**   T-902     **Description:** Temazepam D5
**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |

**Item Number:** T-907                    **Description:** Temazepam, 1.0 mg/mL
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | | $20.64 | $0.00 | $0.00 | $0.00 | $0.00 | $20.64 |

|  |  | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | 1 | $20.64 |
|  |  | | Quantity | Value |
| **Total for Item:** | T-907 | | 1 | $20.64 |

**Item Number:** T-909                    **Description:** A-OH Triazolam D4
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | T-909 | | | **0** | **$0.00** |

| **Item Number:** | T-911 | | **Description:** A-OH Triazolam | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | **Quantity:** | 2 | 0 | 0 | 0 | 0 | 2 |
| | **Value:** | $164.06 | $0.00 | $0.00 | $0.00 | $0.00 | $164.06 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | **2** | **$164.06** |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | T-911 | | | **2** | **$164.06** |

| **Item Number:** | T-912 | | **Description:** Temazepam D5 | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | **Quantity:** | 1 | 0 | 0 | 0 | 0 | 1 |
| | **Value:** | $131.63 | $0.00 | $0.00 | $0.00 | $0.00 | $131.63 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | **1** | **$131.63** |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | T-912 | | | **1** | **$131.63** |

| **Item Number:** | T-916 | | **Description:** A-OH Triazolam D4 | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | T-916 | | | **0** | **$0.00** |

| **Item Number:** | T3251-25G | | **Description:** (+/-) A-Tocopherol | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |

Historical Inventory Value Balance Summary - Item System

| | | | | | | |
|---|---|---|---|---|---|---|
| **Quantity:** | 3 | 0 | 0 | 0 | 0 | 3 |
| **Value:** | $87.81 | $0.00 | $0.00 | $0.00 | $0.00 | $87.81 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | 3 | $87.81 |
| | Quantity | Value |
| **Total for Item:**   T3251-25G | 3 | $87.81 |

**Item Number:** T5030-50TAB     **Description:** Tris Buffered Saline Tablet 50 Tablets
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | 0 | $0.00 |
| | Quantity | Value |
| **Total for Item:**   T5030-50TAB | 0 | $0.00 |

**Item Number:** TGQC-H     **Description:** Unassayed quality control material for triglyceride and glycerol - High level. 0.75mL/vial

| System: | 9/12/2019 | 3:42:55 PM | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | | | | | Page: | 457 |
|---------|-----------|------------|------------------------------------------------|---|---|---|---|-------|-----|
| User Date: | 9/12/2019 | | True Health Diagnostics, LLC | | | | | User ID: | kmiller2 |

**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|------------|---------|---|-------------|
| | Quantity: | 55 | 0 | 0 | 0 | 0 | | 55 |
| | Value: | $434.08 | $0.00 | $0.00 | $0.00 | $0.00 | | $434.08 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|----------|-------|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **55** | **$434.08** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **TGQC-H** | | | | **55** | **$434.08** |

**Item Number:** TGQC-L　　　**Description:** Unassayed quality control material for triglyceride and glycerol - Low level. 0.75mL/vial
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|------------|---------|---|-------------|
| | Quantity: | 55 | 0 | 0 | 0 | 0 | | 55 |
| | Value: | $434.08 | $0.00 | $0.00 | $0.00 | $0.00 | | $434.08 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|----------|-------|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **55** | **$434.08** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **TGQC-L** | | | | **55** | **$434.08** |

**Item Number:** THD-1000　　　**Description:** In-Service Guide Binder-Empty
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|------------|---------|---|-------------|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|----------|-------|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **THD-1000** | | | | **0** | **$0.00** |

**Item Number:** THD-1001　　　**Description:** In-Service Guide Tabs
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|------------|---------|---|-------------|
| | Quantity: | 5,972 | 0 | 0 | 0 | 0 | | 5,972 |
| | Value: | $3,759.51 | $0.00 | $0.00 | $0.00 | $0.00 | | $3,759.51 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|----------|-------|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **5,972** | **$3,759.51** |
| | | | | | | | Quantity | Value |

Total for Item: THD-1001      5,073     $3,759.51

| Item Number: | THD-1010 | | Description: | Case Study: Early CV Risk-Richard | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | | Total for Item: | THD-1010 | | | 0 | $0.00 |

| Item Number: | THD-1011 | | Description: | Case Study: Moderate CV Risk-Zhang | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 275 | 0 | 0 | 0 | 0 | | 275 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

914/1004

System: 9/12/2019 3:42:55 PM
User Date: 9/12/2019

Page: 458
User ID: kmiller2

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | 275 | $0.00 |
| | Quantity | Value |
| **Total for Item:** THD-1011 | 275 | $0.00 |

**Item Number:** THD-1012　　**Description:** Case Study: High CV Risk-Shawna
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 300 | 0 | 0 | 0 | 0 | 300 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | 300 | $0.00 |
| | Quantity | Value |
| **Total for Item:** THD-1012 | 300 | $0.00 |

**Item Number:** THD-1013　　**Description:** Case Study: Early Diabetes Risk- Esperanza
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 250 | 0 | 0 | 0 | 0 | 250 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | 250 | $0.00 |
| | Quantity | Value |
| **Total for Item:** THD-1013 | 250 | $0.00 |

**Item Number:** THD-1014　　**Description:** Case Study:Moderate Diabetes Risk-Chase
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 275 | 0 | 0 | 0 | 0 | 275 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | 275 | $0.00 |
| | Quantity | Value |
| **Total for Item:** THD-1014 | 275 | $0.00 |

**Item Number:** THD-1015　　**Description:** Case Study: High Diabetes Risk-Ashok
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

| | | Quantity: | 75 | 0 | 0 | 0 | 0 | | 75 |
| | | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | **75** | **$0.00** |
| | | | | | Quantity | Value |
| | **Total for Item:** | THD-1015 | | | **75** | **$0.00** |

**Item Number:** THD-1016     **Description:** Case Study: Rheumatic Autoimmune-Lupus-Ayannah
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 200 | 0 | 0 | 0 | 0 | | 200 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | **200** | **$0.00** |
| | | | | | Quantity | Value |
| | **Total for Item:** | THD-1016 | | | **200** | **$0.00** |

**Item Number:** THD-1017     **Description:** Case Study; Women's Health-Mary Jane

System: 9/12/2019
User Date: 9/12/2019  3:42:55 PM

Page: 459
User ID: kmiller2

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
True Health Diagnostics, LLC

**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 150 | 0 | 0 | 0 | 0 | | 150 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 150 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | THD-1017 | | | | 150 | $0.00 |

**Item Number:** THD-1018  **Description:** Case Study: Men's Health-William
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 525 | 0 | 0 | 0 | 0 | | 525 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 525 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | THD-1018 | | | | 525 | $0.00 |

**Item Number:** THD-1019  **Description:** Case Study: Rheum-Autoimmune Scleroderma-Jamar
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 250 | 0 | 0 | 0 | 0 | | 250 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 250 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | THD-1019 | | | | 250 | $0.00 |

**Item Number:** THD-1020  **Description:** Case Study: Rheum-Autoimmune Dermatomyositis-Ruth
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 325 | 0 | 0 | 0 | 0 | | 325 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 325 | $0.00 |
| | | | | | | | Quantity | Value |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

917/1004

**Total for Item:** THD-1020

| Item Number: | THD-105 | **Description:** | LDL Biomarker Information | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | **Quantity:** | 175 | 0 | 0 | 0 | 0 | 175 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | 175 | $0.00 |
| | | | | | Quantity | Value |
| | **Total for Item:** | THD-105 | | | 175 | $0.00 |

| Item Number: | THD-108 | **Description:** | Sterols Biomarker Information and Algorithm | | | | |
|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | **Quantity:** | 565 | 0 | 0 | 0 | 0 | 565 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 565 | $0.00 |
| | | | | | | Quantity | Value |
| | Total for Item: | THD-108 | | | | 565 | $0.00 |

**Item Number:** THD-11      **Description:** Standard Overview for Clinicians-Diagnostics
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 250 | 0 | 0 | 0 | 0 | 250 |
| **Value:** | | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 250 | $100.00 |
| | | | | | | Quantity | Value |
| | Total for Item: | THD-11 | | | | 250 | $100.00 |

**Item Number:** THD-110      **Description:** Physicians Sales Brochure/Folders
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| | Total for Item: | THD-110 | | | | 0 | $0.00 |

**Item Number:** THD-1130      **Description:** Cost Reduction Study Summary
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 1,350 | 0 | 0 | 0 | 0 | 1,350 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | | 1,350 | $0.00 |
| | | | | | | Quantity | Value |
| | Total for Item: | THD-1130 | | | | 1,350 | $0.00 |

**Item Number:** THD-1180      **Description:** Phlebotomy Survey Cards
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

|  | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|
| Quantity: | 50 | 0 | 0 | 0 | 0 | 50 |
| Value: | ($209.86) | $0.00 | $0.00 | $0.00 | $0.00 | ($209.86) |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 50 | ($209.86) |
| Total for Item: | THD-1180 | 50 | ($209.86) |

**Item Number:** THD-119  **Description:** Account Change Form
**Account** 11-11040-0000-0000-00

| Site: | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|
| TRUE-WHS01 |  |  |  |  |  |  |
| Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 0 | $0.00 |
| Total for Item: | THD-119 | 0 | $0.00 |

**Item Number:** THD-1190  **Description:** Test Tube Key

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 461 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | THD-1190 | | | | **0** | **$0.00** |

**Item Number:** THD-120     **Description:** Draw Log
**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 77 | 0 | 0 | 0 | 0 | | 77 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **77** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | THD-120 | | | | **77** | **$0.00** |

**Item Number:** THD-1201     **Description:** planTrue Clinician Guide
**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 131 | 0 | 0 | 0 | 0 | | 131 |
| | Value: | $347.71 | $0.00 | $0.00 | $0.00 | $0.00 | | $347.71 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **131** | **$347.71** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | THD-1201 | | | | **131** | **$347.71** |

**Item Number:** THD-1202     **Description:** planTrue Patient Brochure
**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 600 | 0 | 0 | 0 | 0 | | 600 |
| | Value: | $185.44 | $0.00 | $0.00 | $0.00 | $0.00 | | $185.44 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **600** | **$185.44** |
| | | | | | | | Quantity | Value |

Detailed Inventory Item Balances/Summary by Item

Total for Item:    THD-1203                                    600          $105.44

**Item Number:** THD-1203                  **Description:** planTrue Carrier Test Menu
**Account**       11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 1,450 | 0 | 0 | 0 | 0 | | 1,450 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **1,450** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **THD-1203** | | | | **1,450** | **$0.00** |

**Item Number:** THD-1215                  **Description:** planTrue Sample Report (SEQ-POS-FX-POS)
**Account**       11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 400 | 0 | 0 | 0 | 0 | | 400 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

## True Health Diagnostics, LLC

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 400 | $0.00 |
| | | Quantity | Value |
| Total for Item: | THD-1215 | 400 | $0.00 |

**Item Number:** THD-1216    **Description:** planTrue Sample Report (SEQ-NEG-FX-NEG)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 375 | 0 | 0 | 0 | 0 | 375 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 375 | $0.00 |
| | | Quantity | Value |
| Total for Item: | THD-1216 | 375 | $0.00 |

**Item Number:** THD-1218    **Description:** planTrue Overview One-Pager
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 2,350 | 0 | 0 | 0 | 0 | 2,350 |
| Value: | | $598.24 | $0.00 | $0.00 | $0.00 | $0.00 | $598.24 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 2,350 | $598.24 |
| | | Quantity | Value |
| Total for Item: | THD-1218 | 2,350 | $598.24 |

**Item Number:** THD-1220    **Description:** planTrue Sample Report (SEQ-POS-FX-NEG)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 375 | 0 | 0 | 0 | 0 | 375 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | 375 | $0.00 |
| | | Quantity | Value |
| Total for Item: | THD-1220 | 375 | $0.00 |

**Item Number:** THD-1221    **Description:** planTrue Sample Report (SEQ-NEG-FX-POS)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

Historical Inventory Detailed Balance Summary by Item

| | | | Quantity: | 450 | 0 | 0 | 0 | 0 | 450 |
| | | | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | Quantity | Value |
| Total for Account: | 11-11040-0000-0000-00 | | | 450 | $0.00 |
| | | | | Quantity | Value |
| Total for Item: | THD-1221 | | | 450 | $0.00 |

**Item Number:** THD-1222     **Description:** planTrue Patient Testing Card
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 475 | 0 | 0 | 0 | 0 | 475 |
| | Value: | $176.50 | $0.00 | $0.00 | $0.00 | $0.00 | $176.50 |

| | | | | Quantity | Value |
| Total for Account: | 11-11040-0000-0000-00 | | | 475 | $176.50 |
| | | | | Quantity | Value |
| Total for Item: | THD-1222 | | | 475 | $176.50 |

**Item Number:** THD-1248     **Description:** planTrue Patient Kit Insert

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1,210 | 0 | 0 | 0 | 0 | | 1,210 |
| | Value: | $463.47 | $0.00 | $0.00 | $0.00 | $0.00 | | $463.47 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **1,210** | **$463.47** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | THD-1248 | | | | **1,210** | **$463.47** |

**Item Number:** THD-1249    **Description:** planTrue Blood Box
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 460 | 0 | 0 | 0 | 0 | | 460 |
| | Value: | $2,798.91 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,798.91 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **460** | **$2,798.91** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | THD-1249 | | | | **460** | **$2,798.91** |

**Item Number:** THD-1250    **Description:** planTrue Saliva Box
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 60 | 0 | 0 | 0 | 0 | | 60 |
| | Value: | $365.11 | $0.00 | $0.00 | $0.00 | $0.00 | | $365.11 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **60** | **$365.11** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | THD-1250 | | | | **60** | **$365.11** |

**Item Number:** THD-130    **Description:** How To Fill Out A Req
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |

Total for Item:    THD-130    0    $0.00

**Item Number:** THD-140    **Description:** Specimen Processing Instructions
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|------------|---------|--|-------------|
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|--|--|--|--|--|--|--|----------|-------|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | | **Total for Item:** | **THD-140** | | | **0** | **$0.00** |

**Item Number:** THD-150    **Description:** Specimen Packaging Instructions
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|------------|---------|--|-------------|
| | **Quantity:** | 403 | 0 | 0 | 0 | 0 | | 403 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | | 403 | $0.00 |
| | | | | | | Quantity | Value |
| Total for Item: | THD-150 | | | | | 403 | $0.00 |

**Item Number:** THD-1530　　**Description:** Omega-3 Product Overview
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| Total for Item: | THD-1530 | | | | | 0 | $0.00 |

**Item Number:** THD-1540　　**Description:** Sterols & Stanol Product Overview
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| Total for Item: | THD-1540 | | | | | 0 | $0.00 |

**Item Number:** THD-1550　　**Description:** EarlyCDT-Lung Product Overview
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 2,850 | 0 | 0 | 0 | 0 | 2,850 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | | 2,850 | $0.00 |
| | | | | | | Quantity | Value |
| Total for Item: | THD-1550 | | | | | 2,850 | $0.00 |

**Item Number:** THD-1552　　**Description:** EarlyCDT-Lung Physician FAQs
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| **Quantity:** | 7,335 | 0 | 0 | 0 | 0 | 7,335 |
| **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | **Quantity** | **Value** |
|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | **7,335** | **$0.00** |
| | | | **Quantity** | **Value** |
| | **Total for Item:** | **THD-1552** | **7,335** | **$0.00** |

**Item Number:** THD-1553      **Description:** EarlyCDT-Lung Screening Qualification
**Account** 11-11040-0000-0000-00

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
|---|---|---|---|---|---|---|---|
| | **Quantity:** | 344 | 0 | 0 | 0 | 0 | 344 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | **Quantity** | **Value** |
|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | **344** | **$0.00** |
| | | | **Quantity** | **Value** |
| | **Total for Item:** | **THD-1553** | **344** | **$0.00** |

**Item Number:** THD-1554      **Description:** EarlyCDT-Lung Wall Poster

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| Account | 11-11040-0000-0000-00 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1,632 | 0 | 0 | 0 | 0 | | 1,632 |
| | Value: | $4,830.72 | $0.00 | $0.00 | $0.00 | $0.00 | | $4,830.72 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **1,632** | **$4,830.72** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **THD-1554** | | | | **1,632** | **$4,830.72** |

| Item Number: | THD-1555 | | **Description:** EarlyCDT-Lung Patient Brochure | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 7,225 | 0 | 0 | 0 | 0 | | 7,225 |
| | Value: | $2,968.95 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,968.95 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **7,225** | **$2,968.95** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **THD-1555** | | | | **7,225** | **$2,968.95** |

| Item Number: | THD-162 | | **Description:** Billing Overview | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | (9,695) | 0 | 0 | 0 | 0 | | (9,695) |
| | Value: | ($1,543.29) | $0.00 | $0.00 | $0.00 | $0.00 | | ($1,543.29) |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **(9,695)** | **($1,543.29)** |
| Account | 11-61400-0460-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 10,000 | 0 | 0 | 0 | 0 | | 10,000 |
| | Value: | $1,592.09 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,592.09 |
| | | | | | | | Quantity | Value |
| | | **Total for Account:** | **11-61400-0460-0000-00** | | | | **10,000** | **$1,592.09** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **THD-162** | | | | **305** | **$48.80** |

| Item Number: | THD-163 | | **Description:** Billing Wallet Card |
|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | |

History Inventory Item Browse Summary Report System

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1,525 | 0 | 0 | 0 | 0 | | 1,525 |
| Value: | | $261.13 | $0.00 | $0.00 | $0.00 | $0.00 | | $261.13 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | | **1,525** | **$261.13** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | **THD-163** | | | | | **1,525** | **$261.13** |

**Item Number:** THD-1641     **Description:** Rheum-Autoimmune Product Overview
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 400 | 0 | 0 | 0 | 0 | | 400 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | | **400** | **$0.00** |
| | | | | | | | Quantity | Value |
| | **Total for Item:** | **THD-1641** | | | | | **400** | **$0.00** |

Historical Inventory Trial Balance Summary

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

**Item Number:** THD-170     **Description:** Interim Requisition Form
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 300 | 0 | 0 | 0 | 0 | | 300 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | **300** | **$0.00** |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | **THD-170** | | | **300** | **$0.00** |

**Item Number:** THD-1701     **Description:** genTrue Risk Assessment Form
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 4,885 | 0 | 0 | 0 | 0 | | 4,885 |
| | Value: | $848.48 | $0.00 | $0.00 | $0.00 | $0.00 | | $848.48 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | **4,885** | **$848.48** |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | **THD-1701** | | | **4,885** | **$848.48** |

**Item Number:** THD-1702     **Description:** genTrue Pre-Test Counseling Form
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 4,475 | 0 | 0 | 0 | 0 | | 4,475 |
| | Value: | $1,080.48 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,080.48 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | **4,475** | **$1,080.48** |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | **THD-1702** | | | **4,475** | **$1,080.48** |

**Item Number:** THD-1703     **Description:** genTrue Patient Informed Consent Form
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 3,725 | 0 | 0 | 0 | 0 | | 3,725 |
| | Value: | $900.48 | $0.00 | $0.00 | $0.00 | $0.00 | | $900.48 |

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | **3,725** | **$900.48** |
| | | | | | | Quantity | Value |

Historical Inventory Item Balances Summary Report - Item

| | | Total for Item: | THD-1703 | | | | | | 3,725 | $900.48 |
|---|---|---|---|---|---|---|---|---|---|---|

**Item Number:** THD-1709      **Description:** genTrue Test Menu
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1,275 | 0 | 0 | 0 | 0 | | | 1,275 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | | 1,275 | $0.00 |
| | | | | | | | | Quantity | Value |
| | | Total for Item: | THD-1709 | | | | | 1,275 | $0.00 |

**Item Number:** THD-1713      **Description:** genTrue Prior Authorization Guide
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity: | 2,200 | 0 | 0 | 0 | 0 | | | 2,200 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 |

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 467 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2,200 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | THD-1713 | | | | 2,200 | $0.00 |

| Item Number: | THD-1718 | | Description: | genTrue Risk Card | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 3,700 | 0 | 0 | 0 | 0 | | 3,700 |
| | Value: | $398.61 | $0.00 | $0.00 | $0.00 | $0.00 | | $398.61 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 3,700 | $398.61 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | THD-1718 | | | | 3,700 | $398.61 |

| Item Number: | THD-1719 | | Description: | genTrue Patient Brochure | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 300 | 0 | 0 | 0 | 0 | | 300 |
| | Value: | $106.72 | $0.00 | $0.00 | $0.00 | $0.00 | | $106.72 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 300 | $106.72 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | THD-1719 | | | | 300 | $106.72 |

| Item Number: | THD-1720 | | Description: | genTrue Folder | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 156 | 0 | 0 | 0 | 0 | | 156 |
| | Value: | $279.24 | $0.00 | $0.00 | $0.00 | $0.00 | | $279.24 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 156 | $279.24 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | THD-1720 | | | | 156 | $279.24 |

| Item Number: | THD-1721 | | Description: | genTrue Physician Guide | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Quantity:** | (11) | 0 | 0 | 0 | 0 | (11) |
| **Value:** | ($15.07) | $0.00 | $0.00 | $0.00 | $0.00 | ($15.07) |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **(11)** | **($15.07)** |
| | | Quantity | Value |
| **Total for Item:** | **THD-1721** | **(11)** | **($15.07)** |

**Item Number:** THD-1722     **Description:** genTrue Saliva Kit Sleeve
**Account** 11-11040-0000-0000-00

| Site: | | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | TRUE-WHS01 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
| | | Quantity | Value |
| **Total for Item:** | **THD-1722** | **0** | **$0.00** |

**Item Number:** THD-1723     **Description:** genTrue White Paper

Historical Inventory Trial Balance Summary Page 960 of

Historical Inventory Trial Balance Summary

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 468 |
|---------|-----------|------------|---|---|---|---|---|-------|-----|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|------------|---------|---|-------------|
| | Quantity: | 625 | 0 | 0 | 0 | 0 | | 625 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|----------|-------|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | **625** | **$0.00** |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | **THD-1723** | | | **625** | **$0.00** |

**Item Number:** THD-1724  **Description:** gen True Sample Report- Positive
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|------------|---------|---|-------------|
| | Quantity: | 325 | 0 | 0 | 0 | 0 | | 325 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|----------|-------|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | **325** | **$0.00** |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | **THD-1724** | | | **325** | **$0.00** |

**Item Number:** THD-1725  **Description:** genTrue Sample Report- VUS
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|------------|---------|---|-------------|
| | Quantity: | 975 | 0 | 0 | 0 | 0 | | 975 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|----------|-------|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | **975** | **$0.00** |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | **THD-1725** | | | **975** | **$0.00** |

**Item Number:** THD-1726  **Description:** genTrue Sample Report- Negative
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|------------|---------|---|-------------|
| | Quantity: | 725 | 0 | 0 | 0 | 0 | | 725 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|----------|-------|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | **725** | **$0.00** |
| | | | | | | Quantity | Value |

**Item Number:** THD-1727                  **Description:** genTrue Poster (PK5)
**Account**        11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 260 | 0 | 0 | 0 | 0 | | 260 |
| | Value: | $601.50 | $0.00 | $0.00 | $0.00 | $0.00 | | $601.50 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 260 | $601.50 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | THD-1727 | | | | 260 | $601.50 |

**Item Number:** THD-1729                  **Description:** genTrue Blood Kit Sleeve
**Account**        11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 0 | $0.00 |
| | | Quantity | Value |
| **Total for Item:** THD-1729 | | 0 | $0.00 |

| **Item Number:** | THD-1731 | **Description:** genTrue Document Checklist (Laminated) | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | **Quantity:** | 168 | 0 | 0 | 0 | 0 | 168 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 168 | $0.00 |
| | | Quantity | Value |
| **Total for Item:** THD-1731 | | 168 | $0.00 |

| **Item Number:** | THD-1732 | **Description:** genTrue Gene List (Laminated) | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | **Quantity:** | 93 | 0 | 0 | 0 | 0 | 93 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 93 | $0.00 |
| | | Quantity | Value |
| **Total for Item:** THD-1732 | | 93 | $0.00 |

| **Item Number:** | THD-1738 | **Description:** genTrue Overview | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | **Quantity:** | 6,775 | 0 | 0 | 0 | 0 | 6,775 |
| | **Value:** | $1,566.88 | $0.00 | $0.00 | $0.00 | $0.00 | $1,566.88 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 6,775 | $1,566.88 |
| | | Quantity | Value |
| **Total for Item:** THD-1738 | | 6,775 | $1,566.88 |

| **Item Number:** | THD-1739 | **Description:** genTrue Sample Req (Laminated) | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |

Historical Inventory Item Balance Summary Report System

| | On Hand | Returned | In Use | In Service | Damaged | |
|---|---|---|---|---|---|---|
| **Quantity:** | 54 | 0 | 0 | 0 | 0 | 54 |
| **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | 54 | $0.00 |
| | | Quantity | Value |
| **Total for Item:** | THD-1739 | 54 | $0.00 |

**Item Number:** THD-1748      **Description:** genTrue Patient Kit Insert
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 445 | 0 | 0 | 0 | 0 | 445 |
| **Value:** | | $178.27 | $0.00 | $0.00 | $0.00 | $0.00 | $178.27 |

| | | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | 445 | $178.27 |
| | | Quantity | Value |
| **Total for Item:** | THD-1748 | 445 | $178.27 |

**Item Number:** THD-1749      **Description:** genTrue Blood Box

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 34 | 0 | 0 | 0 | 0 | | 34 |
| | Value: | $503.54 | $0.00 | $0.00 | $0.00 | $0.00 | | $503.54 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **34** | **$503.54** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **THD-1749** | | | | **34** | **$503.54** |

**Item Number:**   THD-175     **Description:** Sample Req
**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **THD-175** | | | | **0** | **$0.00** |

**Item Number:**   THD-1750     **Description:** genTrue Saliva Box
**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | (5) | 0 | 0 | 0 | 0 | | (5) |
| | Value: | ($30.45) | $0.00 | $0.00 | $0.00 | $0.00 | | ($30.45) |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **(5)** | **($30.45)** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **THD-1750** | | | | **(5)** | **($30.45)** |

**Item Number:**   THD-1800     **Description:** Cardiovascular Assessment Overview
**Account**     11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 3,575 | 0 | 0 | 0 | 0 | | 3,575 |
| | Value: | $1,622.70 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,622.70 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **3,575** | **$1,622.70** |
| | | | | | | | Quantity | Value |

Historical Inventory - In Box Size / Summary - by Item

Total for Item: THD-1800 3,575 $1,632.70

| **Item Number:** | THD-1801 | | **Description:** | LDL Biomarkers Summary | | | | |
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| **Quantity:** | | 242 | 0 | 0 | 0 | 0 | | 242 |
| **Value:** | | $121.92 | $0.00 | $0.00 | $0.00 | $0.00 | | $121.92 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | 242 | $121.92 |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | THD-1801 | | | 242 | $121.92 |

| **Item Number:** | THD-1802 | | **Description:** | HDL Biomarkers Summary | | | | |
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| **Quantity:** | | 150 | 0 | 0 | 0 | 0 | | 150 |
| **Value:** | | $68.90 | $0.00 | $0.00 | $0.00 | $0.00 | | $68.90 |

System:   9/12/2019      3:42:55 PM
User Date:   9/12/2019

Page:   471
User ID:   kmiller2

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| | Quantity | Value |
|---|---|---|
| Total for Account:   11-11040-0000-0000-00 | 150 | $68.90 |

| | Quantity | Value |
|---|---|---|
| Total for Item:   THD-1802 | 150 | $68.90 |

**Item Number:** THD-1803    **Description:** Inflammation Summary
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 275 | 0 | 0 | 0 | 0 | 275 |
| | Value: | $117.50 | $0.00 | $0.00 | $0.00 | $0.00 | $117.50 |

| | Quantity | Value |
|---|---|---|
| Total for Account:   11-11040-0000-0000-00 | 275 | $117.50 |

| | Quantity | Value |
|---|---|---|
| Total for Item:   THD-1803 | 275 | $117.50 |

**Item Number:** THD-1804    **Description:** Myocardial Stress Summary
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 200 | 0 | 0 | 0 | 0 | 200 |
| | Value: | $88.00 | $0.00 | $0.00 | $0.00 | $0.00 | $88.00 |

| | Quantity | Value |
|---|---|---|
| Total for Account:   11-11040-0000-0000-00 | 200 | $88.00 |

| | Quantity | Value |
|---|---|---|
| Total for Item:   THD-1804 | 200 | $88.00 |

**Item Number:** THD-1806    **Description:** Omega-3 & Omega-6 Summary
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 225 | 0 | 0 | 0 | 0 | 225 |
| | Value: | $102.65 | $0.00 | $0.00 | $0.00 | $0.00 | $102.65 |

| | Quantity | Value |
|---|---|---|
| Total for Account:   11-11040-0000-0000-00 | 225 | $102.65 |

| | Quantity | Value |
|---|---|---|
| Total for Item:   THD-1806 | 225 | $102.65 |

**Item Number:** THD-1807    **Description:** Sterols Summary
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

| | | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 350 | 0 | 0 | 0 | 0 | 350 |
| **Value:** | | $179.31 | $0.00 | $0.00 | $0.00 | $0.00 | $179.31 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | 350 | $179.31 |
| | | | | Quantity | Value |
| **Total for Item:** | THD-1807 | | | 350 | $179.31 |

| **Item Number:** | THD-1809 | **Description:** Lp(a)-P Summary |
|---|---|---|
| **Account** | 11-11040-0000-0000-00 | |

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 125 | 0 | 0 | 0 | 0 | 125 |
| **Value:** | | $57.65 | $0.00 | $0.00 | $0.00 | $0.00 | $57.65 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | 125 | $57.65 |
| | | | | Quantity | Value |
| **Total for Item:** | THD-1809 | | | 125 | $57.65 |

| **Item Number:** | THD-1815 | **Description:** Cardiovascular Patient Brochure |
|---|---|---|

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

## Account    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|------------|---------|---|-------------|
| Quantity: | | 1,580 | 0 | 0 | 0 | 0 | | 1,580 |
| Value: | | $471.15 | $0.00 | $0.00 | $0.00 | $0.00 | | $471.15 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|----------|-------|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 1,580 | $471.15 |
| | | | | | | Quantity | Value |
| | | Total for Item: | THD-1815 | | | 1,580 | $471.15 |

---

**Item Number:**   THD-1819     **Description:** LDL-P-e Perspective Article
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|------------|---------|---|-------------|
| Quantity: | | 650 | 0 | 0 | 0 | 0 | | 650 |
| Value: | | $266.50 | $0.00 | $0.00 | $0.00 | $0.00 | | $266.50 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|----------|-------|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 650 | $266.50 |
| | | | | | | Quantity | Value |
| | | Total for Item: | THD-1819 | | | 650 | $266.50 |

---

**Item Number:**   THD-2008     **Description:** Tabs for Women's Health In-Service
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|------------|---------|---|-------------|
| Quantity: | | 2,545 | 0 | 0 | 0 | 0 | | 2,545 |
| Value: | | $1,382.03 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,382.03 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|----------|-------|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 2,545 | $1,382.03 |
| | | | | | | Quantity | Value |
| | | Total for Item: | THD-2008 | | | 2,545 | $1,382.03 |

---

**Item Number:**   THD-201     **Description:** Illustrative Example #1Primary Prevention
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|-------|-----------|---------|----------|--------|------------|---------|---|-------------|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|----------|-------|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | | Quantity | Value |

Historical Inventory items Below Zero Summary Report

Total for Item:    THD-201       0       $0.00

| **Item Number:** | THD-2025 | | **Description:** | Women's Health Pocket Folder | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 191 | 0 | 0 | 0 | 0 | | 191 |
| | **Value:** | $340.67 | $0.00 | $0.00 | $0.00 | $0.00 | | $340.67 |

| | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | 191 | $340.67 |
| | | | | | **Quantity** | **Value** |
| | | **Total for Item:** | THD-2025 | | 191 | $340.67 |

| **Item Number:** | THD-209 | | **Description:** | CAP Proficiency | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 421 | 0 | 0 | 0 | 0 | | 421 |
| | **Value:** | $195.32 | $0.00 | $0.00 | $0.00 | $0.00 | | $195.32 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | **421** | **$195.32** |
| | | | | | | Quantity | Value |
| **Total for Item:** | THD-209 | | | | | **421** | **$195.32** |

| **Item Number:** | THD-2102 | **Description:** Drug Monitoring Overview | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | **Quantity:** | 2,175 | 0 | 0 | 0 | 0 | 2,175 |
| | **Value:** | $564.06 | $0.00 | $0.00 | $0.00 | $0.00 | $564.06 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | **2,175** | **$564.06** |
| | | | | | | Quantity | Value |
| **Total for Item:** | THD-2102 | | | | | **2,175** | **$564.06** |

| **Item Number:** | THD-2103 | **Description:** Drug Monitoring Sample Report | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | **Quantity:** | 250 | 0 | 0 | 0 | 0 | 250 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | **250** | **$0.00** |
| | | | | | | Quantity | Value |
| **Total for Item:** | THD-2103 | | | | | **250** | **$0.00** |

| **Item Number:** | THD-2201 | **Description:** Micronutrients Overview | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | **Quantity:** | 1,775 | 0 | 0 | 0 | 0 | 1,775 |
| | **Value:** | $383.30 | $0.00 | $0.00 | $0.00 | $0.00 | $383.30 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | | | | **1,775** | **$383.30** |
| | | | | | | Quantity | Value |
| **Total for Item:** | THD-2201 | | | | | **1,775** | **$383.30** |

| **Item Number:** | THD-2202 | **Description:** Micronutrients Clinician Guide | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |

| | | Quantity: | 300 | 0 | 0 | 0 | 0 | 300 |
| | | Value: | $219.52 | $0.00 | $0.00 | $0.00 | $0.00 | $219.52 |

| | | | | Quantity | Value |
| --- | --- | --- | --- | --- | --- |
| | | Total for Account: | 11-11040-0000-0000-00 | 300 | $219.52 |
| | | | | Quantity | Value |
| | | Total for Item: | THD-2202 | 300 | $219.52 |

**Item Number:** THD-2203    **Description:** Toxic Metals & Micronutrients Quick Reference Poster
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Quantity: | 173 | 0 | 0 | 0 | 0 | 173 |
| | Value: | $70.93 | $0.00 | $0.00 | $0.00 | $0.00 | $70.93 |

| | | | | Quantity | Value |
| --- | --- | --- | --- | --- | --- |
| | | Total for Account: | 11-11040-0000-0000-00 | 173 | $70.93 |
| | | | | Quantity | Value |
| | | Total for Item: | THD-2203 | 173 | $70.93 |

**Item Number:** THD-2204    **Description:** Toxic Metals & Micronutrients Quick Reference Flyer

| System: | 9/12/2019 | 3:42:55 PM | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | | | | Page: | 474 |
|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | True Health Diagnostics, LLC | | | | User ID: | kmiller2 |

### Account 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 226 | 0 | 0 | 0 | 0 | | 226 |
| Value: | | $92.66 | $0.00 | $0.00 | $0.00 | $0.00 | | $92.66 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | 226 | $92.66 |
| | | | | | | Quantity | Value |
| | **Total for Item:** | THD-2204 | | | | 226 | $92.66 |

### Item Number: THD-23   Description: Specimen Collection Instructions For Iggbo
### Account 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| | **Total for Item:** | THD-23 | | | | 0 | $0.00 |

### Item Number: THD-2301   Description: Toxic Metals Overview
### Account 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1,700 | 0 | 0 | 0 | 0 | | 1,700 |
| Value: | | $366.80 | $0.00 | $0.00 | $0.00 | $0.00 | | $366.80 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | 1,700 | $366.80 |
| | | | | | | Quantity | Value |
| | **Total for Item:** | THD-2301 | | | | 1,700 | $366.80 |

### Item Number: THD-2302   Description: Toxic Metals Clinician Guide
### Account 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 450 | 0 | 0 | 0 | 0 | | 450 |
| Value: | | $323.02 | $0.00 | $0.00 | $0.00 | $0.00 | | $323.02 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | 450 | $323.02 |
| | | | | | | Quantity | Value |

**Item Number:** THD-2401     **Description:** Infectious Disease Sample Report
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 683 | 0 | 0 | 0 | 0 | | 683 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| **Total for Account:** | | 11-11040-0000-0000-00 | | | | | 683 | $0.00 |
|  | | | | | | | Quantity | Value |
| **Total for Item:** | | THD-2401 | | | | | 683 | $0.00 |

**Item Number:** THD-300     **Description:** Diabetes Patient Guide
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 225 | 0 | 0 | 0 | 0 | | 225 |
| | Value: | $238.50 | $0.00 | $0.00 | $0.00 | $0.00 | | $238.50 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

948/1004

System:　9/12/2019　　3:42:55 PM
User Date:　9/12/2019

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

Page:　475
User ID:　kmiller2

|  | Quantity | Value |
|---|---|---|
| Total for Account:　11-11040-0000-0000-00 | 225 | $238.50 |
|  | Quantity | Value |
| Total for Item:　THD-300 | 225 | $238.50 |

**Item Number:** THD-301　　**Description:** Cardiovascular Guide Booklet
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 1,025 | 0 | 0 | 0 | 0 | 1,025 |
| Value: |  | $1,129.95 | $0.00 | $0.00 | $0.00 | $0.00 | $1,129.95 |

|  | Quantity | Value |
|---|---|---|
| Total for Account:　11-11040-0000-0000-00 | 1,025 | $1,129.95 |
|  | Quantity | Value |
| Total for Item:　THD-301 | 1,025 | $1,129.95 |

**Item Number:** THD-31　　**Description:** Peer-to-Peer Experts Overview
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | Quantity | Value |
|---|---|---|
| Total for Account:　11-11040-0000-0000-00 | 0 | $0.00 |
|  | Quantity | Value |
| Total for Item:　THD-31 | 0 | $0.00 |

**Item Number:** THD-3101　　**Description:** Respiratory Pathogen Screen Overview
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 225 | 0 | 0 | 0 | 0 | 225 |
| Value: |  | $89.11 | $0.00 | $0.00 | $0.00 | $0.00 | $89.11 |

|  | Quantity | Value |
|---|---|---|
| Total for Account:　11-11040-0000-0000-00 | 225 | $89.11 |
|  | Quantity | Value |
| Total for Item:　THD-3101 | 225 | $89.11 |

**Item Number:** THD-3102　　**Description:** Respiratory Pathogen Screen Half Page Flyer
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

|  | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|
|  | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **0** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **THD-3102** | **0** | **$0.00** |

**Item Number:** THD-3103     **Description:** Respiratory - Sample Report
**Account**   11-11040-0000-0000-00

| Site: | | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | TRUE-WHS01 | | | | | | |
| | Quantity: | 225 | 0 | 0 | 0 | 0 | 225 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **225** | **$0.00** |
|  |  | Quantity | Value |
| **Total for Item:** | **THD-3103** | **225** | **$0.00** |

**Item Number:** THD-3201     **Description:** Food Allergy Profile Summary

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 473 | 0 | 0 | 0 | 0 | | 473 |
| | Value: | $121.54 | $0.00 | $0.00 | $0.00 | $0.00 | | $121.54 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 473 | $121.54 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | THD-3201 | | | | 473 | $121.54 |

**Item Number:**   THD-3202     **Description:** Food Allergy Sample Report
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 25 | 0 | 0 | 0 | 0 | | 25 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 25 | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | THD-3202 | | | | 25 | $0.00 |

**Item Number:**   THD-3301     **Description:** Inhalant Allergy Profile Summary
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 848 | 0 | 0 | 0 | 0 | | 848 |
| | Value: | $214.19 | $0.00 | $0.00 | $0.00 | $0.00 | | $214.19 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 848 | $214.19 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | THD-3301 | | | | 848 | $214.19 |

**Item Number:**   THD-3302     **Description:** Inhalant Allergy Sample Report
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 100 | 0 | 0 | 0 | 0 | | 100 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 100 | $0.00 |
| | | | | | | | Quantity | Value |

**Item Number:** THD-340    **Description:** Company Overview For Patients
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 300 | 0 | 0 | 0 | 0 | | 300 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | **300** | **$0.00** |
| | | | | | | Quantity | Value |
| | **Total for Item:** | **THD-340** | | | | **300** | **$0.00** |

**Item Number:** THD-3401    **Description:** Pediatric Allergy Profile Summary
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 150 | 0 | 0 | 0 | 0 | | 150 |
| **Value:** | | $45.50 | $0.00 | $0.00 | $0.00 | $0.00 | | $45.50 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

|  |  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | 150 | $45.50 |
| | | | | | | | Quantity | Value |
| | | | Total for Item: | THD-3401 | | | 150 | $45.50 |

| **Item Number:** | THD-3402 | | **Description:** | Pediatric Allergy Sample Report | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 150 | 0 | 0 | 0 | 0 | | 150 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

|  |  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | 150 | $0.00 |
| | | | | | | | Quantity | Value |
| | | | Total for Item: | THD-3402 | | | 150 | $0.00 |

| **Item Number:** | THD-350 | | **Description:** | Patient Brochure | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | (650) | 0 | 0 | 0 | 0 | | (650) |
| | **Value:** | ($214.34) | $0.00 | $0.00 | $0.00 | $0.00 | | ($214.34) |

|  |  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-11040-0000-0000-00 | | | (650) | ($214.34) |

| **Account** | 11-61400-0460-0000-00 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 1,925 | 0 | 0 | 0 | 0 | | 1,925 |
| | **Value:** | $587.84 | $0.00 | $0.00 | $0.00 | $0.00 | | $587.84 |

|  |  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account: | 11-61400-0460-0000-00 | | | 1,925 | $587.84 |
| | | | | | | | Quantity | Value |
| | | | Total for Item: | THD-350 | | | 1,275 | $373.50 |

| **Item Number:** | THD-3501 | | **Description:** | Celiac & Gluten Sensitivity Summary | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 6,698 | 0 | 0 | 0 | 0 | | 6,698 |
| | **Value:** | $1,110.65 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,110.65 |

|  |  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|---|

|  |  |  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 |  |  |  |  | 6,698 | $1,110.65 |
| Total for Item: | THD-3501 |  |  |  |  | 6,698 | $1,110.65 |

**Item Number:** THD-3502   **Description:** Gluten-Related Sample Report
**Account**  11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 700 | 0 | 0 | 0 | 0 | 700 |
| Value: |  | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 |  | 700 | $0.00 |
|  |  |  | Quantity | Value |
| Total for Item: | THD-3502 |  | 700 | $0.00 |

**Item Number:** THD-3505   **Description:** Gluten Assesment Card
**Account**  11-11040-0000-0000-00

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

954/1004

Historical Inventory Trial Balance Summary

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

## True Health Diagnostics, LLC

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 200 | 0 | 0 | 0 | 0 | | 200 |
| | Value: | $71.09 | $0.00 | $0.00 | $0.00 | $0.00 | | $71.09 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 200 | $71.09 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | THD-3505 | | | | 200 | $71.09 |

| Item Number: | THD-370 | | Description: | How To Read A Lab Report | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | THD-370 | | | | 0 | $0.00 |

| Item Number: | THD-371 | | Description: | Ways to Receive a Lab Report | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | THD-371 | | | | 0 | $0.00 |

| Item Number: | THD-384 | | Description: | Patient Test Information Brochure | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 2,095 | 0 | 0 | 0 | 0 | | 2,095 |
| | Value: | $1,221.78 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,221.78 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 2,095 | $1,221.78 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | THD-384 | | | | 2,095 | $1,221.78 |

| **Item Number:** | THD-44 | **Description:** | Genetic Informed Consent Form | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 762 | 0 | 0 | 0 | 0 | | 762 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 762 | $0.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **THD-44** | | | | 762 | $0.00 |

| **Item Number:** | THD-490 | **Description:** | Standalone Patient Authorization And Understandings | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 10,300 | 0 | 0 | 0 | 0 | | 10,300 |
| | **Value:** | $765.52 | $0.00 | $0.00 | $0.00 | $0.00 | | $765.52 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 10,300 | $765.52 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

|  | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Item:**   **THD-490** | | | | | | **10,300** | **$765.52** |

| **Item Number:** | THD-491 | **Description:** Authorized Provider Attestation Form | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | **Quantity:** | 5,750 | 0 | 0 | 0 | 0 | 5,750 |
| | **Value:** | $498.08 | $0.00 | $0.00 | $0.00 | $0.00 | $498.08 |

|  | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | | | | | | **5,750** | **$498.08** |
|  | | | | | | Quantity | Value |
| **Total for Item:**   **THD-491** | | | | | | **5,750** | **$498.08** |

| **Item Number:** | THD-500 | **Description:** Quick Reference Test Menu with CPT Codes | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | **Quantity:** | (231) | 0 | 0 | 0 | 0 | (231) |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | | | | | | **(231)** | **$0.00** |
|  | | | | | | Quantity | Value |
| **Total for Item:**   **THD-500** | | | | | | **(231)** | **$0.00** |

| **Item Number:** | THD-500-LAM | **Description:** Laminated Test Menu | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | **Quantity:** | (3) | 0 | 0 | 0 | 0 | (3) |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| **Total for Account:**   11-11040-0000-0000-00 | | | | | | **(3)** | **$0.00** |
|  | | | | | | Quantity | Value |
| **Total for Item:**   **THD-500-LAM** | | | | | | **(3)** | **$0.00** |

| **Item Number:** | THD-502 | **Description:** Next Day Reporting one-pager | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | **Quantity:** | 1,250 | 0 | 0 | 0 | 0 | 1,250 |
| | **Value:** | $521.69 | $0.00 | $0.00 | $0.00 | $0.00 | $521.69 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**    **11-11040-0000-0000-00** | **1,250** | **$521.69** |
| | Quantity | Value |
| **Total for Item:**    **THD-502** | **1,250** | **$521.69** |

**Item Number:** THD-60      **Description:** Clinical Biomarker Guide
**Account** 11-11040-0000-0000-00

| Site: | | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | TRUE-WHS01 | | | | | | |
| | Quantity: | 11,962 | 0 | 0 | 0 | 0 | 11,962 |
| | Value: | $30,740.21 | $0.00 | $0.00 | $0.00 | $0.00 | $30,740.21 |

| | Quantity | Value |
|---|---|---|
| **Total for Account:**    **11-11040-0000-0000-00** | **11,962** | **$30,740.21** |
| | Quantity | Value |
| **Total for Item:**    **THD-60** | **11,962** | **$30,740.21** |

**Item Number:** THD-700      **Description:** Overview for Hospitals
**Account** 11-11040-0000-0000-00

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| | Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity: | | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | THD-700 | | | | 0 | $0.00 |

**Item Number:** THD-71    **Description:** Mobile Phlebotomy Appointment Card
**Account** 11-11040-0000-0000-00

| | Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity: | | 4,375 | 0 | 0 | 0 | 0 | | 4,375 |
| | Value: | | $439.34 | $0.00 | $0.00 | $0.00 | $0.00 | | $439.34 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 4,375 | $439.34 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | THD-71 | | | | 4,375 | $439.34 |

**Item Number:** THD-74    **Description:** Mobile Phlebotomy Appointment Flyer
**Account** 11-11040-0000-0000-00

| | Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity: | | 100 | 0 | 0 | 0 | 0 | | 100 |
| | Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 100 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | THD-74 | | | | 100 | $0.00 |

**Item Number:** THD-75    **Description:** Window Cling
**Account** 11-11040-0000-0000-00

| | Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | Quantity: | | 517 | 0 | 0 | 0 | 0 | | 517 |
| | Value: | | $806.21 | $0.00 | $0.00 | $0.00 | $0.00 | | $806.21 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 517 | $806.21 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | THD-75 | | | | 517 | $806.21 |

**Item Number:** THD-77      **Description:** Window Cling - Hours Customizable

**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 38 | 0 | 0 | 0 | 0 | | 38 |
| | Value: | $106.45 | $0.00 | $0.00 | $0.00 | $0.00 | | $106.45 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | | 38 | $106.45 |

**Account** 11-60000-0460-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 480 | 0 | 0 | 0 | 0 | | 480 |
| | Value: | $702.56 | $0.00 | $0.00 | $0.00 | $0.00 | | $702.56 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-60000-0460-0000-00 | | | | | 480 | $702.56 |
| | **Total for Item:** | THD-77 | | | | | 518 | $809.01 |

**Item Number:** THD-851      **Description:** Web Portal Promotional Overview For Providers

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

960/1004

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

True Health Diagnostics, LLC

### Account    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 875 | 0 | 0 | 0 | 0 | | 875 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **875** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | THD-851 | | | | **875** | **$0.00** |

| **Item Number:** | THD-86 | **Description:** Copia Promotional Overview | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 600 | 0 | 0 | 0 | 0 | | 600 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **600** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | THD-86 | | | | **600** | **$0.00** |

| **Item Number:** | THD-88 | **Description:** Thank You Cards And Envelope | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 700 | 0 | 0 | 0 | 0 | | 700 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **700** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | THD-88 | | | | **700** | **$0.00** |

| **Item Number:** | THD-89-LAM | **Description:** Common ICD-10 Codes | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 150 | 0 | 0 | 0 | 0 | | 150 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **150** | **$0.00** |
| | | | | | | | Quantity | Value |

Total for Item: THD-80 LAM 150 $0.00

**Item Number:** THD-90  **Description:** Portal User Guide For Providers
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | **Total for Item:** | **THD-90** | | | | **0** | **$0.00** |

**Item Number:** THD-970  **Description:** Diabetes Product Overview
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 2,975 | 0 | 0 | 0 | 0 | | 2,975 |
| | Value: | $1,352.70 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,352.70 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

962/1004

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| | | | Quantity | Value |
|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | 2,975 | $1,352.70 |
| | | | Quantity | Value |
| Total for Item: | THD-970 | | 2,975 | $1,352.70 |

**Item Number:** THD-971  **Description:** Diabetes Risk Card For Clinicians
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 425 | 0 | 0 | 0 | 0 | 425 |
| Value: | | $95.53 | $0.00 | $0.00 | $0.00 | $0.00 | $95.53 |

| | | | Quantity | Value |
|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | 425 | $95.53 |
| | | | Quantity | Value |
| Total for Item: | THD-971 | | 425 | $95.53 |

**Item Number:** THD-972  **Description:** Diabetes Risk Card For Patients
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 975 | 0 | 0 | 0 | 0 | 975 |
| Value: | | $195.17 | $0.00 | $0.00 | $0.00 | $0.00 | $195.17 |

| | | | Quantity | Value |
|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | 975 | $195.17 |
| | | | Quantity | Value |
| Total for Item: | THD-972 | | 975 | $195.17 |

**Item Number:** THD-973  **Description:** Glycemic Control Summary
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1,150 | 0 | 0 | 0 | 0 | 1,150 |
| Value: | | $310.48 | $0.00 | $0.00 | $0.00 | $0.00 | $310.48 |

| | | | Quantity | Value |
|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | 1,150 | $310.48 |
| | | | Quantity | Value |
| Total for Item: | THD-973 | | 1,150 | $310.48 |

**Item Number:** THD-974  **Description:** Insulin Resistance Summary
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

963/1004

|  | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|
| Quantity: | 1,275 | 0 | 0 | 0 | 0 | 1,275 |
| Value: | $344.23 | $0.00 | $0.00 | $0.00 | $0.00 | $344.23 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **1,275** | **$344.23** |
|  |  | Quantity | Value |
| **Total for Item:** | **THD-974** | **1,275** | **$344.23** |

**Item Number:** THD-975     **Description:** Beta Cell Function Summary
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 1,250 | 0 | 0 | 0 | 0 | 1,250 |
| Value: |  | $337.48 | $0.00 | $0.00 | $0.00 | $0.00 | $337.48 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | **1,250** | **$337.48** |
|  |  | Quantity | Value |
| **Total for Item:** | **THD-975** | **1,250** | **$337.48** |

**Item Number:** THD-976     **Description:** Diabetes Clinical Claims (Download ONLY)

System: 9/12/2019 3:42:55 PM Page: 483
User Date: 9/12/2019 User ID: kmiller2

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
## True Health Diagnostics, LLC

**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | (25) | 0 | 0 | 0 | 0 | | (25) |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **(25)** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | THD-976 | | | | **(25)** | **$0.00** |

**Item Number:** THD-EVENT-SAC **Description:** Sacagawea Branded Booth Display
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | THD-EVENT-SAC | | | | **0** | **$0.00** |

**Item Number:** THD-ISG-C **Description:** In-Service Guide - STUFFED - For Clients
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 95 | 0 | 0 | 0 | 0 | | 95 |
| | Value: | $1,116.09 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,116.09 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **95** | **$1,116.09** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | THD-ISG-C | | | | **95** | **$1,116.09** |

**Item Number:** THD-ISG-DS **Description:** In-Service Guide - STUFFED - For Draw Sites
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 6 | 0 | 0 | 0 | 0 | | 6 |
| | Value: | $60.18 | $0.00 | $0.00 | $0.00 | $0.00 | | $60.18 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **6** | **$60.18** |
| | | | | | | | Quantity | Value |

| Item Number: | THD-ISG-HC | Description: | genTrue In-Service Guide | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 362 | 0 | 0 | 0 | 0 | | 362 |
| Value: | | $6,041.81 | $0.00 | $0.00 | $0.00 | $0.00 | | $6,041.81 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | Total for Account: | 11-11040-0000-0000-00 | | | 362 | $6,041.81 |
| | | | | | Quantity | Value |
| | Total for Item: | THD-ISG-HC | | | 362 | $6,041.81 |

| Item Number: | THD-ISG-TOX | Description: | Drug Monitoring In-Service Guide | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| Quantity: | | 6 | 0 | 0 | 0 | 0 | | 6 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

966/1004

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | **6** | **$0.00** |
| | | | | Quantity | Value |
| **Total for Item:** | **THD-ISG-TOX** | | | **6** | **$0.00** |

**Item Number:** THD-ISG-WH  **Description:** Women's Health In-Service Guide
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 29 | 0 | 0 | 0 | 0 | 29 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | **29** | **$0.00** |
| | | | | Quantity | Value |
| **Total for Item:** | **THD-ISG-WH** | | | **29** | **$0.00** |

**Item Number:** THD-NRI  **Description:** New Req Info Sheet
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 83 | 0 | 0 | 0 | 0 | 83 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | **83** | **$0.00** |
| | | | | Quantity | Value |
| **Total for Item:** | **THD-NRI** | | | **83** | **$0.00** |

**Item Number:** THD-SO4  **Description:** Fedex Billable Stamps
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 13,033 | 0 | 0 | 0 | 0 | 13,033 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | **13,033** | **$0.00** |
| | | | | Quantity | Value |
| **Total for Item:** | **THD-SO4** | | | **13,033** | **$0.00** |

**Item Number:** THD-SO5  **Description:** Ground Shipping Labels
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

| | | Quantity: | 12 | 0 | 0 | 0 | 0 | 12 |
| | | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | **12** | **$0.00** |
| | | | | Quantity | Value |
| | **Total for Item:** | **THD-SO5** | | **12** | **$0.00** |

**Item Number:** THD-SRG                    **Description:** Sales Resource Guide
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| | **Total for Account:** | **11-11040-0000-0000-00** | | **0** | **$0.00** |
| | | | | Quantity | Value |
| | **Total for Item:** | **THD-SRG** | | **0** | **$0.00** |

**Item Number:** THDS-162                    **Description:** Spanish Billing Overview

System:　9/12/2019　　3:42:55 PM　　　　　　　　　　　　　　　　　　　　　Page:　485
User Date:　9/12/2019　　　　　　　　　　　　　　　　　　　　　　　　　　User ID:　kmiller2

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 225 | 0 | 0 | 0 | 0 | | 225 |
| | Value: | $121.81 | $0.00 | $0.00 | $0.00 | $0.00 | | $121.81 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **225** | **$121.81** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | THDS-162 | | | | **225** | **$121.81** |

**Item Number:** THDS-1701S　　　**Description:** Spanish genTrue Risk Assessment Form
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 975 | 0 | 0 | 0 | 0 | | 975 |
| | Value: | $411.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $411.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **975** | **$411.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | THDS-1701S | | | | **975** | **$411.00** |

**Item Number:** THDS-1702S　　　**Description:** Spanish genTrue Pre-Counseling Form
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1,250 | 0 | 0 | 0 | 0 | | 1,250 |
| | Value: | $500.18 | $0.00 | $0.00 | $0.00 | $0.00 | | $500.18 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **1,250** | **$500.18** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | THDS-1702S | | | | **1,250** | **$500.18** |

**Item Number:** THDS-1703S　　　**Description:** Spanish genTrue Informed Consent
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 1,050 | 0 | 0 | 0 | 0 | | 1,050 |
| | Value: | $420.18 | $0.00 | $0.00 | $0.00 | $0.00 | | $420.18 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **1,050** | **$420.18** |
| | | | | | | | Quantity | Value |

History Inventory Item Browse/Summary System

Total for Item:    THDS-1719S                  1,050          $420.48

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Item Number:** | THDS-1719S | | **Description:** Spanish genTrue Patient Brochure | | | | |
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 825 | 0 | 0 | 0 | 0 | 825 |
| **Value:** | | $566.56 | $0.00 | $0.00 | $0.00 | $0.00 | $566.56 |

| | | | Quantity | Value |
|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | 825 | $566.56 |
| | | | Quantity | Value |
| | **Total for Item:** | THDS-1719S | 825 | $566.56 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Item Number:** | THDS-384 | | **Description:** Patient Test Information Brochure (Spanish) | | | | |
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 75 | 0 | 0 | 0 | 0 | 75 |
| **Value:** | | $27.75 | $0.00 | $0.00 | $0.00 | $0.00 | $27.75 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | 75 | $27.75 |
|  |  | Quantity | Value |
| **Total for Item:** | THDS-384 | 75 | $27.75 |

**Item Number:** THG-110     **Description:** General Folder
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 1,685 | 0 | 0 | 0 | 0 | 1,685 |
| **Value:** | | $2,377.89 | $0.00 | $0.00 | $0.00 | $0.00 | $2,377.89 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | 1,685 | $2,377.89 |
|  |  | Quantity | Value |
| **Total for Item:** | THG-110 | 1,685 | $2,377.89 |

**Item Number:** THG-400     **Description:** Sales Training Guide
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 1 | 0 | 0 | 0 | 0 | 1 |
| **Value:** | | $41.69 | $0.00 | $0.00 | $0.00 | $0.00 | $41.69 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | 1 | $41.69 |
|  |  | Quantity | Value |
| **Total for Item:** | THG-400 | 1 | $41.69 |

**Item Number:** THG-401     **Description:** Sales Training Guide - Empty Binder
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 145 | 0 | 0 | 0 | 0 | 145 |
| **Value:** | | $4,461.61 | $0.00 | $0.00 | $0.00 | $0.00 | $4,461.61 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | 145 | $4,461.61 |
|  |  | Quantity | Value |
| **Total for Item:** | THG-401 | 145 | $4,461.61 |

**Item Number:** TONER-CF400     **Description:** Ink E-Sale CF400 High Yield 4 Color Toner Kit (HP) (DO NOT USE)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

| | Quantity: | (1) | 0 | 0 | 0 | 0 | (1) |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | **(1)** | **$0.00** |
| | | | | | | Quantity | Value |
| | **Total for Item:** | **TONER-CF400** | | | | **(1)** | **$0.00** |

**Item Number:** TONER-E525    **Description:** Ink E-Sale 525 4 Color Toner Kit (Dell)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
|---|---|---|---|---|---|---|---|
| | Quantity: | 9 | 0 | 0 | 0 | 0 | 9 |
| | Value: | $302.10 | $0.00 | $0.00 | $0.00 | $0.00 | $302.10 |

| | | | | | | Quantity | Value |
| | **Total for Account:** | **11-11040-0000-0000-00** | | | | **9** | **$302.10** |
| | | | | | | Quantity | Value |
| | **Total for Item:** | **TONER-E525** | | | | **9** | **$302.10** |

**Item Number:** TOXLZRREQ    **Description:** Tox Laser Req.

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

## Account    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 4,260 | 0 | 0 | 0 | 0 | | 4,260 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 4,260 | $0.00 |
| | | | | | | Quantity | Value |
| | | Total for Item: | TOXLZRREQ | | | 4,260 | $0.00 |

## Item Number:   TUBEKIT
## Account    11-11040-0000-0000-00

Description: Biohazard Bag W/ Absorbent Material, Specimen Tubes

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| | | Total for Item: | TUBEKIT | | | 0 | $0.00 |

## Item Number:   TUBEKITOGTT
## Account    11-11040-0000-0000-00

Description: BIOHAZARD BAG W/ABSORBENT MATERIAL, tubes+4 BD367983 for IR panel

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | | Quantity | Value |
| | | Total for Item: | TUBEKITOGTT | | | 0 | $0.00 |

## Item Number:   TX378162GHDL
## Account    11-11040-0000-0000-00

Description: Phlebotomy Kit

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 0 | $0.00 |
| | | | | | | Quantity | Value |

Total for Item:    TX278162SHDL

| Item Number: | TX642EHDL-1 | | **Description:** | HDL Label Centrifuge | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | TX642EHDL-1 | | | **0** | **$0.00** |

| Item Number: | TXGOKT | | **Description:** | TX Go Kit | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 0 | 0 | 0 | 0 | 0 | | 0 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 488 |
|---------|-----------|------------|---|---|---|---|---|-------|-----|
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|----------|-------|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | **Total for Item:** | TXGOKT | | | | **0** | **$0.00** |

| **Item Number:** | TXLGKT | **Description:** TX Large Kit | | | | | |
|------------------|--------|-----------------------------|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|-------|-----------|---------|----------|--------|------------|---------|-------------|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|----------|-------|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | **Total for Item:** | TXLGKT | | | | **0** | **$0.00** |

| **Item Number:** | TXREQ | **Description:** TX Requisition | | | | | |
|------------------|-------|----------------------------------|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|-------|-----------|---------|----------|--------|------------|---------|-------------|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|----------|-------|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | **Total for Item:** | TXREQ | | | | **0** | **$0.00** |

| **Item Number:** | TXSMKT | **Description:** TX Small Kit | | | | | |
|------------------|--------|-------------------------------|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|-------|-----------|---------|----------|--------|------------|---------|-------------|
| **Quantity:** | | (1) | 0 | 0 | 0 | 0 | (1) |
| **Value:** | | ($11.51) | $0.00 | $0.00 | $0.00 | $0.00 | ($11.51) |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|----------|-------|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | **(1)** | **($11.51)** |
| | | | | | | Quantity | Value |
| | **Total for Item:** | TXSMKT | | | | **(1)** | **($11.51)** |

| **Item Number:** | TXTUBEKIT | **Description:** Texas Tube Kit | | | | | |
|------------------|-----------|----------------------------------|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|-------|-----------|---------|----------|--------|------------|---------|-------------|

Historical Inventory Trial Balance Summary Report by Item

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Quantity:** | 1,951 | 0 | 0 | 0 | 0 | | 1,951 |
| **Value:** | $4,603.90 | $0.00 | $0.00 | $0.00 | $0.00 | | $4,603.90 |

| | | **Quantity** | **Value** |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **1,951** | **$4,603.90** |
| | | **Quantity** | **Value** |
| **Total for Item:** | TXTUBEKIT | **1,951** | **$4,603.90** |

**Item Number:** UPS LABEL    **Description:** UPS LABEL
**Account**   11-11040-0000-0000-00

| Site: | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
|---|---|---|---|---|---|---|---|
| | **Quantity:** | 132 | 0 | 0 | 0 | 0 | 132 |
| | **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | **Quantity** | **Value** |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | **132** | **$0.00** |
| | | **Quantity** | **Value** |
| **Total for Item:** | UPS LABEL | **132** | **$0.00** |

**Item Number:** UPSPADBAG    **Description:** UPS Padded Shipping Bag

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 309 | 0 | 0 | 0 | 0 | | 309 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **309** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | UPSPADBAG | | | | **309** | **$0.00** |

**Item Number:** URANKT **Description:** Urine Analysis Kit
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 120 | 0 | 0 | 0 | 0 | | 120 |
| Value: | | $144.01 | $0.00 | $0.00 | $0.00 | $0.00 | | $144.01 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **120** | **$144.01** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | URANKT | | | | **120** | **$144.01** |

**Item Number:** V-020 **Description:** Tocopherol (Vitamin E)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | | 1 |
| Value: | | $56.34 | $0.00 | $0.00 | $0.00 | $0.00 | | $56.34 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **1** | **$56.34** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | V-020 | | | | **1** | **$56.34** |

**Item Number:** V-060 **Description:** Coenzyme Q10
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| Quantity: | | 2 | 0 | 0 | 0 | 0 | | 2 |
| Value: | | $208.49 | $0.00 | $0.00 | $0.00 | $0.00 | | $208.49 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **2** | **$208.49** |
| | | | | | | | Quantity | Value |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

977/1004

Historical Inventory Total Balance Summary Report (THD)

Total for Item:     V368                                                    2          $208.40

| Item Number: | V435-D | Description: | V435-D Ink (VideoJet) | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 6 | 0 | 0 | 0 | 0 | | 6 |
| | Value: | $1,366.25 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,366.25 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 6 | $1,366.25 |
| | | | | | | Quantity | Value |
| | | Total for Item: | V435-D | | | 6 | $1,366.25 |

| Item Number: | V708-D | Description: | Set of Video Jet Make-up V708-D | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 50 | 0 | 0 | 0 | 0 | | 50 |
| | Value: | $3,048.40 | $0.00 | $0.00 | $0.00 | $0.00 | | $3,048.40 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 50 | $3,048.40 |
|  |  | Quantity | Value |
| **Total for Item:** V708-D | | 50 | $3,048.40 |

| **Item Number:** | VITD | **Description:** 25-OH Vitamin D, Total | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $257.64 | $0.00 | $0.00 | $0.00 | $0.00 | $257.64 |

|  |  | Quantity | Value |
|---|---|---|---|
|  |  | Quantity | Value |
| **Total for Account:** 11-11040-0000-0000-00 | | 1 | $257.64 |
|  |  | Quantity | Value |
| **Total for Item:** VITD | | 1 | $257.64 |

| **Item Number:** | VT367203 | **Description:** Tourniquets Latex Free | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 25 | 0 | 0 | 0 | 0 | 25 |
| | Value: | $13.25 | $0.00 | $0.00 | $0.00 | $0.00 | $13.25 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 25 | $13.25 |
|  |  | Quantity | Value |
| **Total for Item:** VT367203 | | 25 | $13.25 |

| **Item Number:** | W1026356 | **Description:** Nickel Skimmer Cone for NexION | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| | Value: | $263.67 | $0.00 | $0.00 | $0.00 | $0.00 | $263.67 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | | 1 | $263.67 |
|  |  | Quantity | Value |
| **Total for Item:** W1026356 | | 1 | $263.67 |

| **Item Number:** | W1033612 | **Description:** Nickel Sampler Cone for NexION | | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |

| | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|
| Quantity: | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | $297.37 | $0.00 | $0.00 | $0.00 | $0.00 | $297.37 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **1** | **$297.37** |
| | | | Quantity | Value |
| **Total for Item:** | **W1033612** | | **1** | **$297.37** |

| **Item Number:** | W1033995 | **Description:** Hyper Skimmer cone for NexION |
|---|---|---|
| **Account** | 11-11040-0000-0000-00 | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | **0** | **$0.00** |
| | | | Quantity | Value |
| **Total for Item:** | **W1033995** | | **0** | **$0.00** |

| **Item Number:** | W1040148 | **Description:** Gasket Sampler |
|---|---|---|

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

980/1004

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

**Account**      11-11040-0000-0000-00

| | Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | | Quantity | Value |
| | | Total for Item: | W1040148 | | | | | 0 | $0.00 |

**Item Number:**    WALL CLING       **Description:** WALL CLING
**Account**      11-11040-0000-0000-00

| | Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | | Quantity | Value |
| | | Total for Item: | WALL CLING | | | | | 0 | $0.00 |

**Item Number:**    WE016558       **Description:** Coolant for Chiller 1 Liter
**Account**      11-11040-0000-0000-00

| | Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | | Quantity: | 2 | 0 | 0 | 0 | 0 | | 2 |
| | | Value: | $60.02 | $0.00 | $0.00 | $0.00 | $0.00 | | $60.02 |

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | | 2 | $60.02 |
| | | | | | | | | Quantity | Value |
| | | Total for Item: | WE016558 | | | | | 2 | $60.02 |

**Item Number:**    WE027484       **Description:** Hyper Skimmer Cone Screw for NexION
**Account**      11-11040-0000-0000-00

| | Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|---|
| | | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | | 0 | $0.00 |
| | | | | | | | | Quantity | Value |

Total for Item:    WF027434

**Item Number:** WH-10                          **Description:** Continuum Binder
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 427 | 0 | 0 | 0 | 0 | 427 |
| **Value:** | | $4,775.29 | $0.00 | $0.00 | $0.00 | $0.00 | $4,775.29 |

|  |  | Quantity | Value |
|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | 427 | $4,775.29 |
|  |  | Quantity | Value |
| **Total for Item:** | WH-10 | 427 | $4,775.29 |

**Item Number:** WH-100                          **Description:** Continuum overview for clinicians (bi-fold)
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 619 | 0 | 0 | 0 | 0 | 619 |
| **Value:** | | $521.76 | $0.00 | $0.00 | $0.00 | $0.00 | $521.76 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 |  | 619 | $521.76 |
|  |  |  | **Quantity** | **Value** |
| **Total for Item:** | **WH-100** |  | 619 | $521.76 |

**Item Number:** WH-101     **Description:** Continuum Folder
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 537 | 0 | 0 | 0 | 0 | 537 |
| Value: |  | $1,045.69 | $0.00 | $0.00 | $0.00 | $0.00 | $1,045.69 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 |  | 537 | $1,045.69 |
|  |  |  | **Quantity** | **Value** |
| **Total for Item:** | **WH-101** |  | 537 | $1,045.69 |

**Item Number:** WH-102     **Description:** Continuum Peer-to-Peer Consults
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 324 | 0 | 0 | 0 | 0 | 324 |
| Value: |  | $68.34 | $0.00 | $0.00 | $0.00 | $0.00 | $68.34 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 |  | 324 | $68.34 |
|  |  |  | **Quantity** | **Value** |
| **Total for Item:** | **WH-102** |  | 324 | $68.34 |

**Item Number:** WH-11     **Description:** Continuum In-Service Guide Tabs, set of 8 tabs
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: |  | 202 | 0 | 0 | 0 | 0 | 202 |
| Value: |  | $570.15 | $0.00 | $0.00 | $0.00 | $0.00 | $570.15 |

|  |  |  | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 |  | 202 | $570.15 |
|  |  |  | **Quantity** | **Value** |
| **Total for Item:** | **WH-11** |  | 202 | $570.15 |

**Item Number:** WH-1202     **Description:** CONTINUUM planTrue Patient Brochure
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

| | Quantity: | 925 | 0 | 0 | 0 | 0 | 925 |
| | Value: | $245.71 | $0.00 | $0.00 | $0.00 | $0.00 | $245.71 |

| | | | | Quantity | Value |
| --- | --- | --- | --- | --- | --- |
| | **Total for Account:** | **11-11040-0000-0000-00** | | **925** | **$245.71** |
| | | | | Quantity | Value |
| | **Total for Item:** | **WH-1202** | | **925** | **$245.71** |

**Item Number:** WH-1203      **Description:** planTrue Test Menu
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Quantity: | 100 | 0 | 0 | 0 | 0 | 100 |
| | Value: | $41.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41.00 |

| | | | | Quantity | Value |
| --- | --- | --- | --- | --- | --- |
| | **Total for Account:** | **11-11040-0000-0000-00** | | **100** | **$41.00** |
| | | | | Quantity | Value |
| | **Total for Item:** | **WH-1203** | | **100** | **$41.00** |

**Item Number:** WH-1206      **Description:** CONTINUUM Sample Req - planTrue/nurTrue

Historical Inventory Trial Balance Summary Report 1010

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 82 | 0 | 0 | 0 | 0 | | 82 |
| **Value:** | | $33.62 | $0.00 | $0.00 | $0.00 | $0.00 | | $33.62 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **82** | **$33.62** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | WH-1206 | | | | **82** | **$33.62** |

**Item Number:**    WH-1207      **Description:** planTrue Sample Requisition
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 90 | 0 | 0 | 0 | 0 | | 90 |
| **Value:** | | $36.90 | $0.00 | $0.00 | $0.00 | $0.00 | | $36.90 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **90** | **$36.90** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | WH-1207 | | | | **90** | **$36.90** |

**Item Number:**    WH-1218      **Description:** planTrue Overview for Clinicians
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 297 | 0 | 0 | 0 | 0 | | 297 |
| **Value:** | | $122.11 | $0.00 | $0.00 | $0.00 | $0.00 | | $122.11 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **297** | **$122.11** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | WH-1218 | | | | **297** | **$122.11** |

**Item Number:**    WH-1220      **Description:** planTrue Sample Report: Seq Positive Fragile X Negative
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| **Quantity:** | | 150 | 0 | 0 | 0 | 0 | | 150 |
| **Value:** | | $61.50 | $0.00 | $0.00 | $0.00 | $0.00 | | $61.50 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **150** | **$61.50** |
| | | | | | | | Quantity | Value |

Total for Item: WH-1300 150 $61.50

**Item Number:** WH-1300     **Description:** nurTrue Test Menu
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 100 | 0 | 0 | 0 | 0 | | 100 |
| | **Value:** | $41.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $41.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | 100 | $41.00 |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | WH-1300 | | | | 100 | $41.00 |

**Item Number:** WH-1302     **Description:** nurTrue Sample Report
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 150 | 0 | 0 | 0 | 0 | | 150 |
| | **Value:** | $61.50 | $0.00 | $0.00 | $0.00 | $0.00 | | $61.50 |

| System: | 9/12/2019 | 3:42:55 PM | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | Page: | 494 |
| User Date: | 9/12/2019 | | True Health Diagnostics, LLC | User ID: | kmiller2 |

| | | | | | | | Quantity | Value |
| Total for Account: | | 11-11040-0000-0000-00 | | | | | 150 | $61.50 |
| | | | | | | | Quantity | Value |
| Total for Item: | WH-1302 | | | | | | 150 | $61.50 |

**Item Number:** WH-1303  **Description:** nurTrue Overview for Clinicians
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 323 | 0 | 0 | 0 | 0 | | 323 |
| | Value: | $132.77 | $0.00 | $0.00 | $0.00 | $0.00 | | $132.77 |

| | | | | | | | Quantity | Value |
| Total for Account: | | 11-11040-0000-0000-00 | | | | | 323 | $132.77 |
| | | | | | | | Quantity | Value |
| Total for Item: | WH-1303 | | | | | | 323 | $132.77 |

**Item Number:** WH-1304  **Description:** CONTINUUM nurTrue Patient Brochure
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 900 | 0 | 0 | 0 | 0 | | 900 |
| | Value: | $238.96 | $0.00 | $0.00 | $0.00 | $0.00 | | $238.96 |

| | | | | | | | Quantity | Value |
| Total for Account: | | 11-11040-0000-0000-00 | | | | | 900 | $238.96 |
| | | | | | | | Quantity | Value |
| Total for Item: | WH-1304 | | | | | | 900 | $238.96 |

**Item Number:** WH-1701  **Description:** CONTINUUM genTrue Risk Assessment Form
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 20 | 0 | 0 | 0 | 0 | | 20 |
| | Value: | $8.20 | $0.00 | $0.00 | $0.00 | $0.00 | | $8.20 |

| | | | | | | | Quantity | Value |
| Total for Account: | | 11-11040-0000-0000-00 | | | | | 20 | $8.20 |
| | | | | | | | Quantity | Value |
| Total for Item: | WH-1701 | | | | | | 20 | $8.20 |

**Item Number:** WH-1702  **Description:** CONTINUUM genTrue Genetic Counseling Form
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |

| | | Quantity: | 20 | 0 | 0 | 0 | 0 | 20 |
| | | Value: | $8.20 | $0.00 | $0.00 | $0.00 | $0.00 | $8.20 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | **20** | **$8.20** |
| | | | | | Quantity | Value |
| | | **Total for Item:** | **WH-1702** | | **20** | **$8.20** |

| **Item Number:** | WH-1703 | | **Description:** CONTINUUM genTrue Informed ConsentForm | | | | |
|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| | Quantity: | 20 | 0 | 0 | 0 | 0 | 20 |
| | Value: | $8.20 | $0.00 | $0.00 | $0.00 | $0.00 | $8.20 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | **20** | **$8.20** |
| | | | | | Quantity | Value |
| | | **Total for Item:** | **WH-1703** | | **20** | **$8.20** |

| **Item Number:** | WH-1709 | | **Description:** CONTINUUM genTrue Test Menu |
|---|---|---|---|

Historical Inventory Trial Balance Summary Report 10.14

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 100 | 0 | 0 | 0 | 0 | | 100 |
| | Value: | $41.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $41.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **100** | **$41.00** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **WH-1709** | | | | **100** | **$41.00** |

**Item Number:**   WH-1719     **Description:** CONTINUUM genTrue Patient Brochure
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 900 | 0 | 0 | 0 | 0 | | 900 |
| | Value: | $238.96 | $0.00 | $0.00 | $0.00 | $0.00 | | $238.96 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **900** | **$238.96** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **WH-1719** | | | | **900** | **$238.96** |

**Item Number:**   WH-1724     **Description:** genTrue Sample Report: Positive
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 150 | 0 | 0 | 0 | 0 | | 150 |
| | Value: | $61.50 | $0.00 | $0.00 | $0.00 | $0.00 | | $61.50 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **150** | **$61.50** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **WH-1724** | | | | **150** | **$61.50** |

**Item Number:**   WH-1738     **Description:** genTrue Overview for Clinicians
**Account**    11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 297 | 0 | 0 | 0 | 0 | | 297 |
| | Value: | $122.11 | $0.00 | $0.00 | $0.00 | $0.00 | | $122.11 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | | **297** | **$122.11** |
| | | | | | | | Quantity | |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

989/1004

**Item Number:** WH-1739          **Description:** CONTINUUM Sample Req - genTrue
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 100 | 0 | 0 | 0 | 0 | | 100 |
| | **Value:** | $41.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $41.00 |

|  |  |  |  | Quantity | Value |
|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | 100 | $41.00 |
|  |  |  |  | Quantity | Value |
| | **Total for Item:** | WH-1739 | | 100 | $41.00 |

**Item Number:** WH-20          **Description:** CONTINUUM General Test Menu
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | **Quantity:** | 525 | 0 | 0 | 0 | 0 | | 525 |
| | **Value:** | $215.25 | $0.00 | $0.00 | $0.00 | $0.00 | | $215.25 |

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
## True Health Diagnostics, LLC

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **525** | **$215.25** |
|  | **Quantity** | **Value** |
| **Total for Item:** **WH-20** | **525** | **$215.25** |

**Item Number:** WH-201  **Description:** trueSwab Overview
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 300 | 0 | 0 | 0 | 0 | 300 |
| **Value:** | | $123.34 | $0.00 | $0.00 | $0.00 | $0.00 | $123.34 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **300** | **$123.34** |
|  | **Quantity** | **Value** |
| **Total for Item:** **WH-201** | **300** | **$123.34** |

**Item Number:** WH-202  **Description:** trueSwab Perspective Atricle
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 400 | 0 | 0 | 0 | 0 | 400 |
| **Value:** | | $164.34 | $0.00 | $0.00 | $0.00 | $0.00 | $164.34 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **400** | **$164.34** |
|  | **Quantity** | **Value** |
| **Total for Item:** **WH-202** | **400** | **$164.34** |

**Item Number:** WH-27  **Description:** CONTINUUM Sample Req - General
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 125 | 0 | 0 | 0 | 0 | 125 |
| **Value:** | | $51.25 | $0.00 | $0.00 | $0.00 | $0.00 | $51.25 |

|  | Quantity | Value |
|---|---|---|
| **Total for Account:** 11-11040-0000-0000-00 | **125** | **$51.25** |
|  | **Quantity** | **Value** |
| **Total for Item:** **WH-27** | **125** | **$51.25** |

**Item Number:** WH-28  **Description:** CONTINUUM Sample Req - Histopathology/Cytology
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

| | | Quantity: | 125 | 0 | 0 | 0 | 0 | | 125 |
| | | Value: | $51.25 | $0.00 | $0.00 | $0.00 | $0.00 | | $51.25 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **125** | **$51.25** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **WH-28** | | | | **125** | **$51.25** |

| **Item Number:** | WH-301 | **Description:** Continuum Sales Training Tabs, set of 8 tabs | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 50 | 0 | 0 | 0 | 0 | | 50 |
| | Value: | $323.27 | $0.00 | $0.00 | $0.00 | $0.00 | | $323.27 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | **11-11040-0000-0000-00** | | | | **50** | **$323.27** |
| | | | | | | | Quantity | Value |
| | | **Total for Item:** | **WH-301** | | | | **50** | **$323.27** |

| **Item Number:** | WH-40 | **Description:** Continuum Box |
|---|---|---|

| System: | 9/12/2019 | 3:42:55 PM | HISTORICAL INVENTORY TRIAL BALANCE SUMMARY | | | | Page: | 497 |
|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | | True Health Diagnostics, LLC | | | | User ID: | kmiller2 |

**Account** 11-61400-0090-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 264 | 0 | 0 | 0 | 0 | | 264 |
| | Value: | $3,836.29 | $0.00 | $0.00 | $0.00 | $0.00 | | $3,836.29 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-61400-0090-0000-00 | | | 264 | $3,836.29 |
| | | | | | | | Quantity | Value |
| | | | **Total for Item:** | WH-40 | | | 264 | $3,836.29 |

**Item Number:** WH-41     **Description:** Continuum Patient Kit Insert
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 447 | 0 | 0 | 0 | 0 | | 447 |
| | Value: | $230.96 | $0.00 | $0.00 | $0.00 | $0.00 | | $230.96 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | 447 | $230.96 |
| | | | | | | | Quantity | Value |
| | | | **Total for Item:** | WH-41 | | | 447 | $230.96 |

**Item Number:** WH-43     **Description:** CONTINUUM Specialty Kit Collection Instructions
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 17 | 0 | 0 | 0 | 0 | | 17 |
| | Value: | $6.97 | $0.00 | $0.00 | $0.00 | $0.00 | | $6.97 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | 17 | $6.97 |
| | | | | | | | Quantity | Value |
| | | | **Total for Item:** | WH-43 | | | 17 | $6.97 |

**Item Number:** WH-52     **Description:** CONTINUUM General Sample Report
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 350 | 0 | 0 | 0 | 0 | | 350 |
| | Value: | $332.50 | $0.00 | $0.00 | $0.00 | $0.00 | | $332.50 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account:** | 11-11040-0000-0000-00 | | | 350 | $332.50 |
| | | | | | | | Quantity | |

**Total for Item:** WH-53

| **Item Number:** | WH-53 | | **Description:** CONTINUUM Pap + HPV Sample Report | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 100 | 0 | 0 | 0 | 0 | | 100 |
| | **Value:** | $95.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $95.00 |

| | | | | | | **Quantity** | **Value** |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | 100 | $95.00 |
| | | | | | | **Quantity** | **Value** |
| | | **Total for Item:** | WH-53 | | | 100 | $95.00 |

| **Item Number:** | WH-55 | | **Description:** CONTINUUM trueSwab Sample Report | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | | **Site Totals** |
| | **Quantity:** | 125 | 0 | 0 | 0 | 0 | | 125 |
| | **Value:** | $118.75 | $0.00 | $0.00 | $0.00 | $0.00 | | $118.75 |

Historical Inventory Trial Balance Summary Report 11240

| System: | 9/12/2019 | 3:42:55 PM | | | | | | Page: | 498 |
| User Date: | 9/12/2019 | | | | | | | User ID: | kmiller2 |

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | 125 | $118.75 |
| | | | | | Quantity | Value |
| Total for Item: WH-55 | | | | | 125 | $118.75 |

**Item Number:** WH-56     **Description:** CONTINUUM Pathology Sample Report
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 125 | 0 | 0 | 0 | 0 | 125 |
| Value: | | $118.75 | $0.00 | $0.00 | $0.00 | $0.00 | $118.75 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | 125 | $118.75 |
| | | | | | Quantity | Value |
| Total for Item: WH-56 | | | | | 125 | $118.75 |

**Item Number:** WH-80     **Description:** CONTINUUM Patient Billing Guide
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 600 | 0 | 0 | 0 | 0 | 600 |
| Value: | | $279.77 | $0.00 | $0.00 | $0.00 | $0.00 | $279.77 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | 600 | $279.77 |
| | | | | | Quantity | Value |
| Total for Item: WH-80 | | | | | 600 | $279.77 |

**Item Number:** WH-801     **Description:** CONTINUUM Patient Compass Program
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1,975 | 0 | 0 | 0 | 0 | 1,975 |
| Value: | | $358.57 | $0.00 | $0.00 | $0.00 | $0.00 | $358.57 |

| | | | | | Quantity | Value |
|---|---|---|---|---|---|---|
| Total for Account: | 11-11040-0000-0000-00 | | | | 1,975 | $358.57 |
| | | | | | Quantity | Value |
| Total for Item: WH-801 | | | | | 1,975 | $358.57 |

**Item Number:** WH-81     **Description:** CONTINUUM Clinician Billing Overview
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| **Quantity:** | 250 | 0 | 0 | 0 | 0 | 250 |
| **Value:** | $66.75 | $0.00 | $0.00 | $0.00 | $0.00 | $66.75 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | **250** | **$66.75** |
| | | | | Quantity | Value |
| **Total for Item:** | **WH-81** | | | **250** | **$66.75** |

| **Item Number:** | WH-ISG | | **Description:** CONTINUUM In-Service Guide | | | |
|---|---|---|---|---|---|---|
| **Account** | 11-11040-0000-0000-00 | | | | | |
| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
| **Quantity:** | | 14 | 0 | 0 | 0 | 0 | 14 |
| **Value:** | | $196.00 | $0.00 | $0.00 | $0.00 | $0.00 | $196.00 |

| | | | | Quantity | Value |
|---|---|---|---|---|---|
| **Total for Account:** | **11-11040-0000-0000-00** | | | **14** | **$196.00** |
| | | | | Quantity | Value |
| **Total for Item:** | **WH-ISG** | | | **14** | **$196.00** |

| **Item Number:** | WHA10427810 | **Description:** Whatman Gel Blotting Paper, Grade GB003 (Pk100) |
|---|---|---|

| System: | 9/12/2019 | | | | | | | | Page: | 499 |
|---|---|---|---|---|---|---|---|---|---|---|
| User Date: | 9/12/2019 | 3:42:55 PM | | | | | | | User ID: | kmiller2 |

## HISTORICAL INVENTORY TRIAL BALANCE SUMMARY

### True Health Diagnostics, LLC

| Account | 11-11040-0000-0000-00 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | WHA10427810 | | | | 0 | $0.00 |

| Item Number: | WIDEPOPUP | | Description: | Wide Pop up | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | WIDEPOPUP | | | | 0 | $0.00 |

| Item Number: | WX0003-6 | | Description: | OmniTrace Water | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 1 | 0 | 0 | 0 | 0 | | 1 |
| | Value: | $50.99 | $0.00 | $0.00 | $0.00 | $0.00 | | $50.99 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 1 | $50.99 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | WX0003-6 | | | | 1 | $50.99 |

| Item Number: | X0005 | | Description: | Liquinox 1 Bottle | | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |

| Item Number: | X0015 | | | Description: | Liaison XL Disposable Tips | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | 0 | $0.00 |
| | | | | | | | Quantity | Value |
| | | Total for Item: | X0015 | | | | 0 | $0.00 |

| Item Number: | X0016 | | | Description: | Liaison XL Cuvettes | | | |
|---|---|---|---|---|---|---|---|---|
| Account | 11-11040-0000-0000-00 | | | | | | | |
| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| System: | 9/12/2019 | 3:42:55 PM | | **HISTORICAL INVENTORY TRIAL BALANCE SUMMARY** | | | Page: | 500 |
| User Date: | 9/12/2019 | | | True Health Diagnostics, LLC | | | User ID: | kmiller2 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | X0016 | | | **0** | **$0.00** |

**Item Number:** X100-1L    **Description:** Triton X-100 1Liter
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 0 | 0 | 0 | 0 | 0 | 0 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | X100-1L | | | **0** | **$0.00** |

**Item Number:** XU1013501    **Description:** CellaVision Immersion Oil Pack (2x150mL)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | | $229.55 | $0.00 | $0.00 | $0.00 | $0.00 | $229.55 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | **1** | **$229.55** |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | XU1013501 | | | **1** | **$229.55** |

**Item Number:** Y    **Description:** Ligand-Special
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS02 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | | $439.50 | $0.00 | $0.00 | $0.00 | $0.00 | $439.50 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | **Total for Account:** | 11-11040-0000-0000-00 | | | **1** | **$439.50** |
| | | | | | | Quantity | Value |
| | | **Total for Item:** | Y | | | **1** | **$439.50** |

**Item Number:** Z-901    **Description:** Zolpidem Tartrate, 1.0 mg/mL as free base
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

| | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|
| **Quantity:** | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | **0** | **$0.00** |
| | | | Quantity | Value |
| **Total for Item:** | Z-901 | | **0** | **$0.00** |

**Item Number:** Z327735  **Description:** 10 ml PPE Volumetric Pipet
**Account** 11-11040-0000-0000-00

| **Site:** | TRUE-WHS01 | **On Hand** | **Returned** | **In Use** | **In Service** | **Damaged** | **Site Totals** |
|---|---|---|---|---|---|---|---|
| **Quantity:** | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Value:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | Quantity | Value |
|---|---|---|---|---|
| **Total for Account:** | 11-11040-0000-0000-00 | | **0** | **$0.00** |
| | | | Quantity | Value |
| **Total for Item:** | Z327735 | | **0** | **$0.00** |

**Item Number:** Z327743  **Description:** 25 ml PPE Volumetric Pipet

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

1000/1004

**HISTORICAL INVENTORY TRIAL BALANCE SUMMARY**

True Health Diagnostics, LLC

## Account        11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | Total for Item: | Z327743 | | | | **0** | **$0.00** |

---

**Item Number:** Z333948-1PAK        **Description:** Brand macro pipette controller membrane filters
**Account**        11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | | Quantity | Value |
| | | Total for Item: | Z333948-1PAK | | | | **0** | **$0.00** |

---

**Item Number:** ZF1-10        **Description:** Ferrules Valco, 1/16" Stainless Steel
**Account**        11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 50 | 0 | 0 | 0 | 0 | | 50 |
| | Value: | $99.52 | $0.00 | $0.00 | $0.00 | $0.00 | | $99.52 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | **50** | **$99.52** |
| | | | | | | | Quantity | Value |
| | | Total for Item: | ZF1-10 | | | | **50** | **$99.52** |

---

**Item Number:** ZM011100        **Description:** S Syringe
**Account**        11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 4 | 0 | 0 | 0 | 0 | | 4 |
| | Value: | $1,471.67 | $0.00 | $0.00 | $0.00 | $0.00 | | $1,471.67 |

| | | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | | **4** | **$1,471.67** |
| | | | | | | | Quantity | Value |

**Item Number:** ZM011200          **Description:** R Syringes (1ea)
**Account**        11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 7 | 0 | 0 | 0 | 0 | | 7 |
| | Value: | $2,555.89 | $0.00 | $0.00 | $0.00 | $0.00 | | $2,555.89 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | | Total for Account: | 11-11040-0000-0000-00 | | | 7 | $2,555.89 |
| | | | | | | Quantity | Value |
| | | Total for Item: | ZM011200 | | | 7 | $2,555.89 |

**Item Number:** ZM022700          **Description:** String (0.3)
**Account**        11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | | Site Totals |
|---|---|---|---|---|---|---|---|---|
| | Quantity: | 0 | 0 | 0 | 0 | 0 | | 0 |
| | Value: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

file:///C:/Users/blueder/AppData/Local/Microsoft/Windows/Temporary Internet Files/Content.Outlook/NOUSA3PT/HITB Inventory Report (THD) -- 7-29-19.htm

1002/1004

# HISTORICAL INVENTORY TRIAL BALANCE SUMMARY
### True Health Diagnostics, LLC

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | **0** | **$0.00** |
| | | | | | | Quantity | Value |
| | **Total for Item:** | ZM022700 | | | | **0** | **$0.00** |

**Item Number:** ZM022900     **Description:** S Syringe Case
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | **1** | **$0.00** |
| | | | | | | Quantity | Value |
| | **Total for Item:** | ZM022900 | | | | **1** | **$0.00** |

**Item Number:** ZM113100     **Description:** Connector (3Pcs/Set)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 1 | 0 | 0 | 0 | 0 | 1 |
| Value: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | **1** | **$0.00** |
| | | | | | | Quantity | Value |
| | **Total for Item:** | ZM113100 | | | | **1** | **$0.00** |

**Item Number:** ZM297000     **Description:** Pinch Valve Tubing (Pkg of 2)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|
| Quantity: | | 3 | 0 | 0 | 0 | 0 | 3 |
| Value: | | $189.07 | $0.00 | $0.00 | $0.00 | $0.00 | $189.07 |

| | | | | | | Quantity | Value |
|---|---|---|---|---|---|---|---|
| | **Total for Account:** | 11-11040-0000-0000-00 | | | | **3** | **$189.07** |
| | | | | | | Quantity | Value |
| | **Total for Item:** | ZM297000 | | | | **3** | **$189.07** |

**Item Number:** ZM307900     **Description:** Water Filter (Tank & Sample Probe)
**Account** 11-11040-0000-0000-00

| Site: | TRUE-WHS01 | On Hand | Returned | In Use | In Service | Damaged | Site Totals |
|---|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| **Quantity:** | 8 | 0 | 0 | 0 | 0 | 8 |
| **Value:** | $1,152.07 | $0.00 | $0.00 | $0.00 | $0.00 | $1,152.07 |

| | | | |
|---|---|---|---|
| | | **Quantity** | **Value** |
| **Total for Account:** | 11-11040-0000-0000-00 | 8 | $1,152.07 |
| | | **Quantity** | **Value** |
| **Total for Item:** | ZM307900 | 8 | $1,152.07 |
| | | **Quantity** | **Value** |
| **Grand Totals:** | | 4,419,696.00000 | $2,797,297.78 |

**Schedule A/B: Part 7, Question 39**                    True Health Diagnostics LLC
Office furniture                                          Case Number: 19-11691

| General Description | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| (4) Mobile Shelving | 1,030.39 | Cost less depreciation | 1,030.39 |
| 5th Floor - Lot of 10 Couches | - | Cost less depreciation | 0.00 |
| 5th Floor - Lot of 158 Desks | - | Cost less depreciation | 0.00 |
| 5th Floor - Lot of 96 Decorative Chairs | - | Cost less depreciation | 0.00 |
| Atlas Copco Air Compressor Air system | - | Cost less depreciation | 0.00 |
| CR Line Multi Press - Gym Equipment | - | Cost less depreciation | 0.00 |
| Cycling Bike - Matrix | - | Cost less depreciation | 0.00 |
| Cycling Bike - Matrix | - | Cost less depreciation | 0.00 |
| Dumb Weighter, 3 Story Custom Lift | - | Cost less depreciation | 0.00 |
| Elliptical - Matrix | - | Cost less depreciation | 0.00 |
| Elliptical - Matrix | - | Cost less depreciation | 0.00 |
| Floor Mats | 436.61 | Cost less depreciation | 436.61 |
| Frisco Office Furnishings | 5,529.34 | Cost less depreciation | 5,529.34 |
| Harris V5-HD Ansi Z245.5 Box Crusher | - | Cost less depreciation | 0.00 |
| Hermo Cool Walk In Cooler | - | Cost less depreciation | 0.00 |
| Humidification System w/ Boiler and Stea | - | Cost less depreciation | 0.00 |
| Ice-O-Matic | 1,446.36 | Cost less depreciation | 1,446.36 |
| Lab - Lot of 121 Desks | - | Cost less depreciation | 0.00 |
| Lab - Lot of 19 Decorative Chairs | - | Cost less depreciation | 0.00 |
| Lab - Lot of 5 Refrigerators | - | Cost less depreciation | 0.00 |
| Lab - Lot of 5 TV's | - | Cost less depreciation | 0.00 |
| Lab - Lot of 8 couches | - | Cost less depreciation | 0.00 |
| Lab Grade Compressor w/ Control Panel | - | Cost less depreciation | 0.00 |
| Laminator | 1,212.00 | Cost less depreciation | 1,212.00 |
| Lockers | 557.00 | Cost less depreciation | 557.00 |
| Lot of 2 Mega Watts Caterpillar Generato | - | Cost less depreciation | 0.00 |

**Schedule A/B:  Part 7, Question 39**
**Office furniture**

**True Health Diagnostics LLC**
**Case Number: 19-11691**

| General Description | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Olympian 300 Kilowatt Generator | - | Cost less depreciation | 0.00 |
| Postage Meter | 2,451.23 | Cost less depreciation | 2,451.23 |
| Refrigeration Room w/ Robot | - | Cost less depreciation | 0.00 |
| Siemens Reverse Osmosis Water System | - | Cost less depreciation | 0.00 |
| Treadmill - Matrix Ultimate Deck | - | Cost less depreciation | 0.00 |
| Treadmill - Matrix Ultimate Deck | - | Cost less depreciation | 0.00 |

**Schedule A/B:  Part 7, Question 41**
**Office equipment**

**True Health Diagnostics LLC**
**Case Number: 19-11691**

| General Description | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| (3) Dell Latitude 5490 | $3,703.96 | Cost less depreciation | $3,703.96 |
| (5) HP Laserjet Pro M254dw Printer | $1,111.15 | Cost less depreciation | $1,111.15 |
| (8) HP Printers & Dell Battery | $1,351.79 | Cost less depreciation | $1,351.79 |
| 10 HP elite books | $5,768.45 | Cost less depreciation | $5,768.45 |
| 10 HP EliteBooks and docking stations | $7,177.74 | Cost less depreciation | $7,177.74 |
| 10 HP Pro Desktops | $3,195.22 | Cost less depreciation | $3,195.22 |
| 10 HP ProBook 450 G4-15.6" Core i5 | $3,465.89 | Cost less depreciation | $3,465.89 |
| 10 HP ProBook 450 G4-15.6" Core i5 Core | $3,465.89 | Cost less depreciation | $3,465.89 |
| 10HP ProDesk 400 G3-Core i5 6500 3.2 GHx | $4,042.33 | Cost less depreciation | $4,042.33 |
| 15 HP elite books and docking stations | $7,670.56 | Cost less depreciation | $7,670.56 |
| 2 PCR Workstations Stainless steel | $3,619.49 | Cost less depreciation | $3,619.49 |
| 20 IP480 Phones (shoretel) | $3,548.15 | Cost less depreciation | $3,548.15 |
| 2nd floor lab expansion | $97,644.82 | Cost less depreciation | $97,644.82 |
| 4 Centrifuges | $1,542.59 | Cost less depreciation | $1,542.59 |
| 4 MerakiMR52 Cloud Managed AP | $2,119.87 | Cost less depreciation | $2,119.87 |
| 5 HP EliteBook 840 G3-14" Core | $3,709.67 | Cost less depreciation | $3,709.67 |
| ABOTT w/ Flipper | $37,421.64 | Cost less depreciation | $37,421.64 |
| ABOTT w/ Flipper | $25.31 | Cost less depreciation | $25.31 |
| Agilent Automated Liquid Handling System | $0.00 | Cost less depreciation | $0.00 |
| Agility System | $9,644.24 | Cost less depreciation | $9,644.24 |
| Allegra 25R Centrifuge | $11,004.91 | Cost less depreciation | $11,004.91 |
| ALPS 3000 Plate Sealer | $0.00 | Cost less depreciation | $0.00 |
| Apple MacBook Pro | $1,783.86 | Cost less depreciation | $1,783.86 |

Schedule A/B: Part 7, Question 41      True Health Diagnostics LLC
Office equipment      Case Number: 19-11691

| General Description | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Apple MacBook PRO  Z0UC4LL/A | $2,315.76 | Cost less depreciation | $2,315.76 |
| Architect Plus i2000sr | $0.00 | Cost less depreciation | $0.00 |
| Automate | $26,901.30 | Cost less depreciation | $26,901.30 |
| Automate | $26,901.30 | Cost less depreciation | $26,901.30 |
| Automate | $26,901.30 | Cost less depreciation | $26,901.30 |
| Automate | $24,887.93 | Cost less depreciation | $24,887.93 |
| Automate | $24,231.62 | Cost less depreciation | $24,231.62 |
| Automate | $24,329.98 | Cost less depreciation | $24,329.98 |
| Automate | $21,178.95 | Cost less depreciation | $21,178.95 |
| Barcode Scanner and printer | $4,473.07 | Cost less depreciation | $4,473.07 |
| Beckman Coulter Allegra X15R Centrifuge | $0.00 | Cost less depreciation | $0.00 |
| Beckman Coulter Allegra X15R Centrifuge | $1,014.01 | Cost less depreciation | $1,014.01 |
| Beckman Coulter Allegra X15R Centrifuge | $1,014.01 | Cost less depreciation | $1,014.01 |
| Beckman Coulter Allegra X15R Centrifuge | $1,014.01 | Cost less depreciation | $1,014.01 |
| Beckman Coulter Allegra X15R Centrifuge | $2,304.34 | Cost less depreciation | $2,304.34 |
| Beckman Coulter Allegra X15R Centrifuge | $2,943.92 | Cost less depreciation | $2,943.92 |
| Beckman Coulter Allegra X15R Centrifuge | $2,943.92 | Cost less depreciation | $2,943.92 |
| Beckman Coulter Allegra X15R Centrifuge | $2,943.92 | Cost less depreciation | $2,943.92 |
| Bi-directional Analyzer Interface | $8,147.86 | Cost less depreciation | $8,147.86 |
| BiDirectional Host Interface Software | $0.00 | Cost less depreciation | $0.00 |
| Biomeriux Vidas | $0.00 | Cost less depreciation | $0.00 |
| Biotage SPE Dry Dual Dryer | $0.00 | Cost less depreciation | $0.00 |
| Biotage SPE Dry Dual Dryer | $0.00 | Cost less depreciation | $0.00 |

**Schedule A/B:  Part 7, Question 41**
**Office equipment**

True Health Diagnostics LLC
Case Number: 19-11691

| General Description | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Brahms Kryptor | $0.00 | Cost less depreciation | $0.00 |
| Brahms Kryptor | $0.00 | Cost less depreciation | $0.00 |
| Cable Install | $2,523.27 | Cost less depreciation | $2,523.27 |
| Camera Adapter (2) | $1,476.66 | Cost less depreciation | $1,476.66 |
| Capital Lease | $27,537.53 | Cost less depreciation | $27,537.53 |
| Catalyst Module | $3,604.82 | Cost less depreciation | $3,604.82 |
| CDW wireless access points (20) | $9,336.56 | Cost less depreciation | $9,336.56 |
| Centra-S200/R200 Water System | $0.00 | Cost less depreciation | $0.00 |
| Centrifuge | $0.00 | Cost less depreciation | $0.00 |
| Centrifuges (10) | $2,908.91 | Cost less depreciation | $2,908.91 |
| CFX96 Touch Real-Time PCR Detection Syst | $13,258.06 | Cost less depreciation | $13,258.06 |
| Cisco Capital Lease | $90,926.29 | Cost less depreciation | $90,926.29 |
| Cisco Catalyst Ethernet Switch | $885.02 | Cost less depreciation | $885.02 |
| Cisco Catalyst Ethernet Switch | $168.72 | Cost less depreciation | $168.72 |
| Cisco Firewall | $515.04 | Cost less depreciation | $515.04 |
| Cisco Meraki MC100-Firewall Server | $1,484.47 | Cost less depreciation | $1,484.47 |
| Cisco Switch | $20,585.87 | Cost less depreciation | $20,585.87 |
| Client Licenses (16) | $0.00 | Cost less depreciation | $0.00 |
| Coba Z 480 | $1,704.19 | Cost less depreciation | $1,704.19 |
| Coba Z 480 | $1,704.19 | Cost less depreciation | $1,704.19 |
| Coba Z 480 | $1,381.74 | Cost less depreciation | $1,381.74 |
| Conveyor Belt System | $0.00 | Cost less depreciation | $0.00 |
| Copia | $0.00 | Cost less depreciation | $0.00 |

**Schedule A/B: Part 7, Question 41**                    True Health Diagnostics LLC
**Office equipment**                                     Case Number: 19-11691

| General Description | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Copiers (18) VA Business System | $13,951.78 | Cost less depreciation | $13,951.78 |
| Corepoint | $199.23 | Cost less depreciation | $199.23 |
| Corepoint Health | $236,907.40 | Cost less depreciation | $236,907.40 |
| Cy-Bi Well Pipette | $8,729.69 | Cost less depreciation | $8,729.69 |
| Data Protection software & hardware | $187,077.93 | Cost less depreciation | $187,077.93 |
| Dell Capital Lease - OptiPlex 7450 | $3,345.69 | Cost less depreciation | $3,345.69 |
| Dell Financial Lease - servers | $843,693.27 | Cost less depreciation | $843,693.27 |
| Dell Latitude 3490 (15) | $13,036.73 | Cost less depreciation | $13,036.73 |
| Dell Latitude 3490 (3) | $3,790.02 | Cost less depreciation | $3,790.02 |
| Dell Latitude 3490 (3) | $2,607.37 | Cost less depreciation | $2,607.37 |
| Dell Latitude 3490 (5) | $4,424.51 | Cost less depreciation | $4,424.51 |
| Dell Latitude 5480 XCTO Laptop (10) | $8,340.43 | Cost less depreciation | $8,340.43 |
| Dell OPT 7040 I7-6700 256 GB | $613.25 | Cost less depreciation | $613.25 |
| Dell OptiPlex 7040 | $910.96 | Cost less depreciation | $910.96 |
| Desktop Computers | $7,694.64 | Cost less depreciation | $7,694.64 |
| Dynex Agility ELISA System | $41,840.89 | Cost less depreciation | $41,840.89 |
| Dynex Agility ELISA System | $41,840.89 | Cost less depreciation | $41,840.89 |
| Dynex Agility ELISA System | $27,529.70 | Cost less depreciation | $27,529.70 |
| Dynex Agility ELISA System | $27,529.70 | Cost less depreciation | $27,529.70 |
| Dynex DSX Automated ELISA Processing Sys | $13,132.09 | Cost less depreciation | $13,132.09 |
| Dynex DSX Automated ELISA Processing Sys | $13,132.09 | Cost less depreciation | $13,132.09 |
| Dynex DSX Automated ELISA Processing Sys | $13,132.09 | Cost less depreciation | $13,132.09 |
| Dynex DSX Automated ELISA Processing Sys | $13,132.09 | Cost less depreciation | $13,132.09 |

**Schedule A/B:  Part 7, Question 41**   **True Health Diagnostics LLC**
**Office equipment**   **Case Number: 19-11691**

| General Description | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Dynex DSX Automated ELISA Processing Sys | $13,132.09 | Cost less depreciation | $13,132.09 |
| Dynex DSX Automated ELISA Processing Sys | $13,132.09 | Cost less depreciation | $13,132.09 |
| Dynex DSX Automated ELISA Processing Sys | $13,132.09 | Cost less depreciation | $13,132.09 |
| Dynex DSX Automated ELISA Processing Sys | $13,132.09 | Cost less depreciation | $13,132.09 |
| Dynex DSX Automated ELISA Processing Sys | $13,132.09 | Cost less depreciation | $13,132.09 |
| Dynex DSX Automated ELISA Processing Sys | $13,132.09 | Cost less depreciation | $13,132.09 |
| Dynex DSX Automated ELISA Processing Sys | $13,132.09 | Cost less depreciation | $13,132.09 |
| Dynex DSX Automated ELISA Processing Sys | $13,132.09 | Cost less depreciation | $13,132.09 |
| Electrophoresis Bioanalyzer | $13,431.14 | Cost less depreciation | $13,431.14 |
| ELISA Star | $0.00 | Cost less depreciation | $0.00 |
| ELISA Star | $56,680.23 | Cost less depreciation | $56,680.23 |
| Encrypted Portable External Hard Drive | $830.55 | Cost less depreciation | $830.55 |
| Face to Face Dualview Microscope | $44,742.67 | Cost less depreciation | $44,742.67 |
| Flammable Liquid Storage Cabinets | $0.00 | Cost less depreciation | $0.00 |
| Flammable Proof Refrigerator | $1,590.72 | Cost less depreciation | $1,590.72 |
| Flask Scrubber Dishwasher | $0.00 | Cost less depreciation | $0.00 |
| Freedom EVO Liquid Handling System | $0.00 | Cost less depreciation | $0.00 |
| Frisco Lease Improvements | $150,295.64 | Cost less depreciation | $150,295.64 |
| Global Action Workflow Engine Software | $732.67 | Cost less depreciation | $732.67 |
| Gravity Convention Oven | $1,879.66 | Cost less depreciation | $1,879.66 |
| Gunther EP-4000 Mail Inserter | $0.00 | Cost less depreciation | $0.00 |
| Hamilton Decapper | $8,261.43 | Cost less depreciation | $8,261.43 |
| Hamilton Microlab Star | $9,324.14 | Cost less depreciation | $9,324.14 |

**Schedule A/B:  Part 7, Question 41**
**Office equipment**

True Health Diagnostics LLC
Case Number: 19-11691

| General Description | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Hamilton Microlab Star | $1,445.57 | Cost less depreciation | $1,445.57 |
| Hamilton Microlab Star | $8,288.63 | Cost less depreciation | $8,288.63 |
| Hamilton Microlab Star | $16,830.10 | Cost less depreciation | $16,830.10 |
| Hamilton Microlab Star | $8,625.04 | Cost less depreciation | $8,625.04 |
| Hamilton Microlab Star | $13,666.39 | Cost less depreciation | $13,666.39 |
| Hamilton Microlab Star | $32,230.21 | Cost less depreciation | $32,230.21 |
| Hamilton Microlab Star | $8,774.80 | Cost less depreciation | $8,774.80 |
| Hamilton Microlab Star | $8,501.54 | Cost less depreciation | $8,501.54 |
| Hamilton Microlab Star | $10,459.85 | Cost less depreciation | $10,459.85 |
| Hamilton Microlab Star | $22,763.05 | Cost less depreciation | $22,763.05 |
| Hamilton Microlab Star | $1,964.10 | Cost less depreciation | $1,964.10 |
| Hamilton Microlab Star | $10,991.08 | Cost less depreciation | $10,991.08 |
| Hamilton Microlab Star | $24,158.49 | Cost less depreciation | $24,158.49 |
| Hamilton Microlab Star | $24,158.49 | Cost less depreciation | $24,158.49 |
| Hamilton Microlab Star | $14,320.49 | Cost less depreciation | $14,320.49 |
| Hamilton Microlab Star | $13,540.82 | Cost less depreciation | $13,540.82 |
| Hamilton Microlab Star | $6,370.79 | Cost less depreciation | $6,370.79 |
| Hamilton Microlab Star | $32,790.93 | Cost less depreciation | $32,790.93 |
| Hamilton Microlab Star | $21,340.13 | Cost less depreciation | $21,340.13 |
| Hamilton Microlab Star | $15,751.59 | Cost less depreciation | $15,751.59 |
| Hamilton Microlab Star | $28,098.23 | Cost less depreciation | $28,098.23 |
| Hamilton Microlab Star | $20,586.21 | Cost less depreciation | $20,586.21 |
| Hamilton Microlab Star | $54,433.47 | Cost less depreciation | $54,433.47 |

**Schedule A/B: Part 7, Question 41**
**Office equipment**

True Health Diagnostics LLC
Case Number: 19-11691

| General Description | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Hamilton Microlab Star | $46,771.64 | Cost less depreciation | $46,771.64 |
| Hamilton Microlab Star | $46,771.64 | Cost less depreciation | $46,771.64 |
| Hamilton Microlab Star | $16,463.12 | Cost less depreciation | $16,463.12 |
| Hamilton Microlab Star | $16,463.13 | Cost less depreciation | $16,463.13 |
| Honeywell 19000GSR-2-EX Scanners (10) | $2,564.30 | Cost less depreciation | $2,564.30 |
| Host Esoft | $0.00 | Cost less depreciation | $0.00 |
| HP - ProLiant DL360 Server | $778.45 | Cost less depreciation | $778.45 |
| HP - ProLiant DL360 Server | $778.45 | Cost less depreciation | $778.45 |
| HP 16-GB Dual Rank Memory Kit | $420.21 | Cost less depreciation | $420.21 |
| HP 600 GB 2.5 Internal Hard Drive | $519.56 | Cost less depreciation | $519.56 |
| HP Elitebook | $1,470.89 | Cost less depreciation | $1,470.89 |
| HP SB ZBOOK and docking station | $978.42 | Cost less depreciation | $978.42 |
| HP Z Book 15u G3 Mobile - laptop | $963.27 | Cost less depreciation | $963.27 |
| Infinity Rocker XL | $966.71 | Cost less depreciation | $966.71 |
| Infinity Rocker XL | $976.14 | Cost less depreciation | $976.14 |
| Infinity Shaker - 4 Stack Shaker | $0.00 | Cost less depreciation | $0.00 |
| Ingate Software Siparator | $1,184.28 | Cost less depreciation | $1,184.28 |
| IP Phone, IP480 (12) | $2,259.69 | Cost less depreciation | $2,259.69 |
| ISED Automated ESR Analyzer | $0.00 | Cost less depreciation | $0.00 |
| ISED Automated ESR Analyzer | $0.00 | Cost less depreciation | $0.00 |
| IT Rack Enclosure | $4,932.19 | Cost less depreciation | $4,932.19 |
| IT Rack, Cables, Installation, Sonicwall | $118.42 | Cost less depreciation | $118.42 |
| IT Server Equipment | $0.00 | Cost less depreciation | $0.00 |

**Schedule A/B:  Part 7, Question 41**　　　　　　　　　**True Health Diagnostics LLC**
**Office equipment**　　　　　　　　　　　　　　　　　　**Case Number: 19-11691**

| General Description | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| IT Server Room Equipment | $0.00 | Cost less depreciation | $0.00 |
| Lab Information Management Software | $0.00 | Cost less depreciation | $0.00 |
| Lab Information Management System | $0.00 | Cost less depreciation | $0.00 |
| Labconco Xstream Fume Hood | $0.00 | Cost less depreciation | $0.00 |
| Labconco Xstream Fume Hood | $0.00 | Cost less depreciation | $0.00 |
| Logicube Forensic Imager | $2,455.59 | Cost less depreciation | $2,455.59 |
| Lot of 12 Microlite Clamps | $0.00 | Cost less depreciation | $0.00 |
| Lot of 20 Refrigerators | $0.00 | Cost less depreciation | $0.00 |
| Lot of 4 Built in Pass Through Refrigera | $0.00 | Cost less depreciation | $0.00 |
| Lot of 4 Konica Minolta Bizhub Press C80 | $0.00 | Cost less depreciation | $0.00 |
| Lot of 40 Freezers | $0.00 | Cost less depreciation | $0.00 |
| Lot of 50+ Custom Lab Tables | $0.00 | Cost less depreciation | $0.00 |
| LS Reloaded Laser Scanner | $11,839.50 | Cost less depreciation | $11,839.50 |
| Magna Pure 96 | $4,605.82 | Cost less depreciation | $4,605.82 |
| Mastercycler pro S 110 V/50 - 60Hz | $5,007.52 | Cost less depreciation | $5,007.52 |
| Mastercycler pro S with control panel | $5,470.36 | Cost less depreciation | $5,470.36 |
| Mettler Toledo XP205 Balance | $0.00 | Cost less depreciation | $0.00 |
| Microsoft Office 2013 Home & Business | $0.00 | Cost less depreciation | $0.00 |
| Microsoft SQL Server | $993.48 | Cost less depreciation | $993.48 |
| Microsoft Windows Server 2 Processor | $733.12 | Cost less depreciation | $733.12 |
| Mitel IP Phone IP480g (10) | $3,005.38 | Cost less depreciation | $3,005.38 |
| Molecular Incubator | $6,272.29 | Cost less depreciation | $6,272.29 |
| Multi Channel SPE | $0.00 | Cost less depreciation | $0.00 |

Schedule A/B: Part 7, Question 41          True Health Diagnostics LLC
Office equipment                                         Case Number: 19-11691

| General Description | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Multi Channel SPE | $0.00 | Cost less depreciation | $0.00 |
| NEPHILOMETER (2) | $2,930.97 | Cost less depreciation | $2,930.97 |
| Neus Biosystems -80 Degree Biostore (2) | $0.00 | Cost less depreciation | $0.00 |
| Nexar/Araya, Soellex | $181,952.86 | Cost less depreciation | $181,952.86 |
| NextSeq 500 Sequencing System | $159,551.07 | Cost less depreciation | $159,551.07 |
| NextSeq 500 Sequencing System | $159,551.07 | Cost less depreciation | $159,551.07 |
| Nikon Eclipse 50 I Microscope | $0.00 | Cost less depreciation | $0.00 |
| Nikon Eclipse 50 I Microscope | $0.00 | Cost less depreciation | $0.00 |
| NMR Spectrometer | $366,790.13 | Cost less depreciation | $366,790.13 |
| NMR Spectrometer | $363,328.56 | Cost less depreciation | $363,328.56 |
| NMR Spectrometer | $367,830.69 | Cost less depreciation | $367,830.69 |
| NMR Spectrometer | $367,830.69 | Cost less depreciation | $367,830.69 |
| NMR Spectrometer | $374,342.56 | Cost less depreciation | $374,342.56 |
| NMR Spectrometer | $374,342.56 | Cost less depreciation | $374,342.56 |
| NMR Spectrometer | $393,518.07 | Cost less depreciation | $393,518.07 |
| NMR Spectrometer | $389,804.32 | Cost less depreciation | $389,804.32 |
| NMR Spectrometer | $393,518.07 | Cost less depreciation | $393,518.07 |
| NMR Spectrometer | $363,328.56 | Cost less depreciation | $363,328.56 |
| NuAire LabGard Biosafety Cabinet | $6,070.95 | Cost less depreciation | $6,070.95 |
| Optima TLX û CE Table Top Ultracentrifug | $0.00 | Cost less depreciation | $0.00 |
| Parker Ballston Hydrogren Generator | $0.00 | Cost less depreciation | $0.00 |
| Parker Ballston Hydrogren Generator | $0.00 | Cost less depreciation | $0.00 |
| Parker Ballston Hydrogren Generator | $3,189.50 | Cost less depreciation | $3,189.50 |

**Schedule A/B:  Part 7, Question 41**  
**Office equipment**

**True Health Diagnostics LLC**  
**Case Number: 19-11691**

| General Description | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Parker Balston HPZA3000 Zero Air Generat | $0.00 | Cost less depreciation | $0.00 |
| Parker Balston HPZA3000 Zero Air Generat | $2,822.73 | Cost less depreciation | $2,822.73 |
| Parker Balston HPZA3000 Zero Air Generat | $2,892.04 | Cost less depreciation | $2,892.04 |
| Parker Balston HPZA3000 Zero Air Generat | $2,892.04 | Cost less depreciation | $2,892.04 |
| Parker Balston HPZA3000 Zero Air Generat | $0.00 | Cost less depreciation | $0.00 |
| Parker Balston Hydrogen Generator H2-120 | $2,494.58 | Cost less depreciation | $2,494.58 |
| Parker Balston Hydrogen Generator H2-120 | $2,494.58 | Cost less depreciation | $2,494.58 |
| Parker Balston Hydrogen Generator H2-120 | $3,532.91 | Cost less depreciation | $3,532.91 |
| Parker Balston Hydrogen Generator H2-120 | $2,494.58 | Cost less depreciation | $2,494.58 |
| Parker Balston Hydrogen Generator H2-120 | $3,532.91 | Cost less depreciation | $3,532.91 |
| Parker Balston Hydrogen Generator H2-120 | $4,513.44 | Cost less depreciation | $4,513.44 |
| Parker Balston Hydrogen Generator H2-120 | $4,513.44 | Cost less depreciation | $4,513.44 |
| PreA Sink | $16,667.57 | Cost less depreciation | $16,667.57 |
| PROFLEX 96-Well PCR System | $5,359.31 | Cost less depreciation | $5,359.31 |
| Purelab Ultra Water Systems | $0.00 | Cost less depreciation | $0.00 |
| Quanta-Lyser 240 | $19,210.44 | Cost less depreciation | $19,210.44 |
| Quanta-Lyser 40-OH-E-Robot | $0.00 | Cost less depreciation | $0.00 |
| Quanta-Lyser 40-OH-E-Robot | $0.00 | Cost less depreciation | $0.00 |
| Refrigerator | $2,101.19 | Cost less depreciation | $2,101.19 |
| Refrigerator | $1,996.94 | Cost less depreciation | $1,996.94 |
| Refrigerator, Drand 2Door SS | $5,501.68 | Cost less depreciation | $5,501.68 |
| Refrigerator, Grand 2Door SS | $3,051.77 | Cost less depreciation | $3,051.77 |
| Richmond Lease Improvements | $2,171.32 | Cost less depreciation | $2,171.32 |

**Schedule A/B: Part 7, Question 41**
**Office equipment**

True Health Diagnostics LLC
**Case Number: 19-11691**

| General Description | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Rotor A-100/30 | $1,632.24 | Cost less depreciation | $1,632.24 |
| Sarstedt DC 1200 Decapper | $0.00 | Cost less depreciation | $0.00 |
| Shimadzu GC2010 Plus W/ AOC 5000 Auto In | $3,730.24 | Cost less depreciation | $3,730.24 |
| Shimadzu GC2010 Plus W/ AOC 5000 Auto In | $3,730.24 | Cost less depreciation | $3,730.24 |
| Shimadzu GC2010 Plus W/ AOC 5000 Auto In | $3,730.24 | Cost less depreciation | $3,730.24 |
| Shimadzu GC2010 Plus W/ AOC 5000 Auto In | $3,730.24 | Cost less depreciation | $3,730.24 |
| Shimadzu GC2010 Plus W/ AOC 5000 Auto In | $3,730.24 | Cost less depreciation | $3,730.24 |
| Shimadzu GC2010 Plus W/ AOC 5000 Auto In | $3,730.24 | Cost less depreciation | $3,730.24 |
| Shimadzu GC2010 Plus W/ AOC 5000 Auto In | $6,002.34 | Cost less depreciation | $6,002.34 |
| Shimadzu GC2010 Plus W/ AOC 5000 Auto In | $6,002.34 | Cost less depreciation | $6,002.34 |
| Shimadzu GC2010 Plus W/ AOC 5000 Auto In | $6,002.34 | Cost less depreciation | $6,002.34 |
| Shimadzu GC2010 Plus W/ AOC 5000 Auto In | $6,002.34 | Cost less depreciation | $6,002.34 |
| Shimadzu GC2010 Plus W/ AOC 5000 Auto In | $6,002.34 | Cost less depreciation | $6,002.34 |
| Shimadzu GC2010 Plus W/ AOC 5000 Auto In | $6,002.34 | Cost less depreciation | $6,002.34 |
| Shimadzu GC2010 Plus W/ AOC 5000 Auto In | $6,002.34 | Cost less depreciation | $6,002.34 |
| Shimadzu GC2010 Plus W/ AOC 5000 Auto In | $6,002.34 | Cost less depreciation | $6,002.34 |
| Shimadzu GC2010 Plus W/ AOC 5000 Auto In | $6,002.34 | Cost less depreciation | $6,002.34 |
| Shimadzu GC2010 Plus W/ AOC 5000 Auto In | $6,002.34 | Cost less depreciation | $6,002.34 |
| Shimadzu GC2010 Plus W/ AOC 5000 Auto In | $6,002.34 | Cost less depreciation | $6,002.34 |
| Shimadzu GC2010 Plus W/ AOC 5000 Auto In | $6,002.34 | Cost less depreciation | $6,002.34 |
| Shimadzu GC2010 Plus W/ AOC 5000 Auto In | $6,002.34 | Cost less depreciation | $6,002.34 |

**Schedule A/B: Part 7, Question 41**  
**Office equipment**

**True Health Diagnostics LLC**  
**Case Number: 19-11691**

| General Description | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Shimadzu GC2010 Plus W/ AOC 5000 Auto In | $6,002.34 | Cost less depreciation | $6,002.34 |
| Shimadzu GC2010 Plus W/ AOC 5000 Auto In | $6,002.34 | Cost less depreciation | $6,002.34 |
| Shimadzu GC2010 Plus W/ AOC 5000 Auto In | $4,136.69 | Cost less depreciation | $4,136.69 |
| Shimadzu GC2010 Plus W/ AOC 5000 Auto In | $4,136.69 | Cost less depreciation | $4,136.69 |
| Shimadzu GC2010 Plus W/ AOC 5000 Auto In | $4,136.69 | Cost less depreciation | $4,136.69 |
| Shimadzu GC2010 Plus W/ AOC 5000 Auto In | $4,136.69 | Cost less depreciation | $4,136.69 |
| Shimadzu GC2010 Plus W/ AOC 5000 Auto In | $4,136.69 | Cost less depreciation | $4,136.69 |
| Shimadzu GC2010 Plus W/ AOC 5000 Auto In | $4,136.69 | Cost less depreciation | $4,136.69 |
| Shimadzu GC2010 Plus W/ AOC 5000 Auto In | $4,136.69 | Cost less depreciation | $4,136.69 |
| Shimadzu GCMS QP 2010 Plus w/ AOC 20S Au | $3,309.35 | Cost less depreciation | $3,309.35 |
| Shimadzu LCMS-8040 | $61,142.37 | Cost less depreciation | $61,142.37 |
| Shimadzu LCMS-8040 | $82,244.41 | Cost less depreciation | $82,244.41 |
| Shimadzu LCMS-8040 | $84,286.85 | Cost less depreciation | $84,286.85 |
| Shimadzu LCMS-8040 | $1,391.10 | Cost less depreciation | $1,391.10 |
| Siemens Hematek Slide Stainer | $0.00 | Cost less depreciation | $0.00 |
| Simoa HD1-Analyzer | $141,347.97 | Cost less depreciation | $141,347.97 |
| Slidemate Basic Printer | $7,312.61 | Cost less depreciation | $7,312.61 |
| Smart Array Controller | $4,052.70 | Cost less depreciation | $4,052.70 |
| SmartDraw Software | $662.70 | Cost less depreciation | $662.70 |
| Software, 21 CFR Part II, IQOQ | $6,465.00 | Cost less depreciation | $6,465.00 |
| SPA Plus Protein Analyzer | $0.00 | Cost less depreciation | $0.00 |
| Star Auto Load | $14,731.59 | Cost less depreciation | $14,731.59 |
| Star Auto Load | $14,731.59 | Cost less depreciation | $14,731.59 |

**Schedule A/B:  Part 7, Question 41**
**Office equipment**

True Health Diagnostics LLC
Case Number: 19-11691

| General Description | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Switch & Wireless Access Point | $1,505.69 | Cost less depreciation | $1,505.69 |
| Synergy HTX Plate Reader | $14,655.11 | Cost less depreciation | $14,655.11 |
| T101: Path/Micro Module 34% Down Payment | $69,788.09 | Cost less depreciation | $69,788.09 |
| Thermo Kool Walk in Refrigerator | $0.00 | Cost less depreciation | $0.00 |
| Tip Washer | $40,998.45 | Cost less depreciation | $40,998.45 |
| Triple Quad 5500 | $41,190.62 | Cost less depreciation | $41,190.62 |
| Triple Quad 5500 | $33,944.59 | Cost less depreciation | $33,944.59 |
| Triple Quad 5500 | $1,391.10 | Cost less depreciation | $1,391.10 |
| Triple Quad 5500 Mass Spectrometer | $57,738.64 | Cost less depreciation | $57,738.64 |
| Triple Quad 5500 Mass Spectrometer | $49,736.56 | Cost less depreciation | $49,736.56 |
| Triple Quad 5500 Mass Spectrometer | $52,490.11 | Cost less depreciation | $52,490.11 |
| Triple Quad 5500 Mass Spectrometer | $52,490.11 | Cost less depreciation | $52,490.11 |
| Triple Quad 5500 Mass Spectrometer | $125,441.87 | Cost less depreciation | $125,441.87 |
| Triple Quad 5500 Mass Spectrometer | $80,031.13 | Cost less depreciation | $80,031.13 |
| Triple Quad 5500 Mass Spectrometer | $99,794.66 | Cost less depreciation | $99,794.66 |
| Triple Quad 5500 Mass Spectrometer | $80,031.13 | Cost less depreciation | $80,031.13 |
| Triple Quad 5500 Mass Spectrometer | $57,738.64 | Cost less depreciation | $57,738.64 |
| Triple Quad 5500 Mass Spectrometer | $57,738.64 | Cost less depreciation | $57,738.64 |
| Triple Quad 5500 Mass Spectrometer | $101,173.63 | Cost less depreciation | $101,173.63 |
| Triple Quad 5500 Mass Spectrometer | $98,383.25 | Cost less depreciation | $98,383.25 |
| Triple Quad 5500 Mass Spectrometer | $98,383.25 | Cost less depreciation | $98,383.25 |
| Triple Quad 5500 Mass Spectrometer | $99,794.66 | Cost less depreciation | $99,794.66 |
| Triple Quad 5500 Mass Spectrometer | $99,794.66 | Cost less depreciation | $99,794.66 |

**Schedule A/B:  Part 7, Question 41**
**Office equipment**

True Health Diagnostics LLC
Case Number: 19-11691

| General Description | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Triple Quad 5500 Mass Spectrometer | $1,391.10 | Cost less depreciation | $1,391.10 |
| Triple Quad 5500 Mass Spectrometer | $1,391.10 | Cost less depreciation | $1,391.10 |
| Triple Quad 5600 Mass Spectrometer | $0.00 | Cost less depreciation | $0.00 |
| Triple Quad 6500 | $32,838.80 | Cost less depreciation | $32,838.80 |
| Triple Quad 6500 | $10,349.33 | Cost less depreciation | $10,349.33 |
| Triple Quad 6500 | $46,822.09 | Cost less depreciation | $46,822.09 |
| Triple Quad 6500 Mass Spectrometer | $184,244.65 | Cost less depreciation | $184,244.65 |
| Unidirectional Analyzer Interface | $4,136.39 | Cost less depreciation | $4,136.39 |
| US Cooler Walk in Refrigerator | $0.00 | Cost less depreciation | $0.00 |
| US Cooler Walk in Refrigerator | $0.00 | Cost less depreciation | $0.00 |
| US Healthtek CRM | $115,467.20 | Cost less depreciation | $115,467.20 |
| VideoJet 1520 Ink Jet Printer | $0.00 | Cost less depreciation | $0.00 |
| VideoJet 1520 Ink Jet Printer | $0.00 | Cost less depreciation | $0.00 |
| VLM Storage of NGS Samples | $18,597.67 | Cost less depreciation | $18,597.67 |
| Zebra Printers for Processing | $1,094.22 | Cost less depreciation | $1,094.22 |
| Zephyr SPE | $6,702.63 | Cost less depreciation | $6,702.63 |
| Zephyr SPE Solid Phase Extraction Sytem | $0.00 | Cost less depreciation | $0.00 |

**Schedule A/B:  Part 9, Question 55**
**Notes receivable**

**True Health Diagnostics LLC**
**Case Number: 19-11691**

| Description and location of Property | Nature of Debtor's interest in property | Net Book Value of Debtor's Interest in property | Valuation Method Used | Current value of Debtor's interest |
|---|---|---|---|---|
| Leased space - 737 N. 5th St. Richmond, VA 23219 | n/a | $0.00 | n/a | $0.00 |
| Leased space - 3803 Parkwood Blvd #400, Frisco, TX 75034 | n/a | $0.00 | n/a | $0.00 |

**Schedule A/B:  Part 11, Question 71**
**Notes receivable**

**True Health Diagnostics LLC**
**Case Number: 19-11691**

| Description (include name of Obligor) | Total Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|
| Intercompany Receivable from OMS | $6,520,343.00 | $0.00 | $6,520,343.00 |
| Intercompany Receivable from THG | $3,794,205.00 | $0.00 | $3,794,205.00 |
| Intercompany Receivable from THF | $2,213.00 | $0.00 | $2,213.00 |

**Fill in this information to identify the case:**

Debtor name: _____ True Health Diagnostics LLC _____

Court name: _____ United States Bankruptcy Court for the District of Delaware _____

Case number (if known): _____ 19-11691 _____

☐ Check if this is an amended filing

# Schedule D:  Creditors Who Have Claims Secured by Property          12/15

Be as complete and accurate as possible.

1.  **Do any creditors have claims secured by debtor's property?**
    ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
    ☑ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
| --- | --- |

2.  **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

    See Schedule D:  Part 1

    *Column A*
    **Amount of claim**
    Do not deduct the value of collateral.

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

    $                              157,684,547.84

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
| --- | --- |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

    See Schedule D:  Part 2

**Schedule D: Part 1**

**Creditors Who Have Claims Secured by Property**

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Email Address (if known), Last 4 of Account Number | Insider or Related Party? | Codebtor | If Multiple Creditors Have in Interest in the Same Property, Specific Each Creditor and Its Relative Priority | Date Debt was Incurred, Description of Debtor's Property Subject to the Lien and the Nature of Lien | Contingent | Unliquidated | Disputed | Amount of Claim (Do not deduct the value of the collateral) | Value of Collateral that Supports this Claim | Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | MONROE CAPITAL MANAGEMENT ADVISORS, LLC - AGENT 311 SOUTH WACKER DRIVE SUITE 6400 CHICAGO IL 60606 | x | X | | 1/26/2017 | | | | $122,660,257.04 | Unknown | All assets |
| 2.2 | RIVERSIDE STRATEGIC CAPITAL FUND I, L.P. 45 ROCKEFELLER CENTER, 630 5TH AVENUE SUITE 400 NEW YORK NY 10111 | x | X | | 5/21/2018 | | | | $34,330,000.00 | Unknown | All assets |
| 2.3 | CITY OF RICHMOND COLLECTIONS - PERSONAL PROPERTY TAX PO BOX 85005 RICHMOND VA USA | | | | Unknown | x | x | x | $690,290.80 | Unknown | Unknown |
| 2.4 | HEALTH DIAGNOSTIC LABORATORIES UNKNOWN | | | | Unknown | x | x | x | Unknown | Unknown | Unknown |

**Schedule D:  Part 2**
**Others to Be Notified for a Debt Already Listed in Schedule D, Part 1**

**True Health Diagnostics LLC**
**Case Number: 19-11691**

| Related Claim ID / Notice ID | Creditor Name, Mailing Address, Email Address (if known), Last 4 of Account Number | Email | Last 4 Digits of Account Number |
|---|---|---|---|
| 2.1 | PROSKAUER ROSS LLP<br>ELEVEN TIMES SQUARE<br>NEW YORK NY 10036-8299 | cdale@proskauer.com | |
| 2.2 | VENABLE<br>1270 AVENUE OF THE AMERICAS<br>FLOOR 24<br>NEW YORK NY 10020 | jssabin@venable.com | |

| Fill in this information to identify the case: | |
|---|---|
| Debtor name: | True Health Diagnostics LLC |
| Court name: | United States Bankruptcy Court for the District of Delaware |
| Case number (if known): | 19-11691 |

☐ Check if this is an amended filing

# Schedule E/F: Creditors Who Have Unsecured Claims

12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NON-PRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1: List Creditors Who Have PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☐ No. Go to Part 2.
   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | Total claim |
|---|---|
| See Schedule E/F:  Part 1 | $                        156,722.60 |

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | Total claim |
|---|---|
| See Schedule E/F:  Part 2 | $                     15,561,696.48 |

## Part 3: List Others to Be Notified About Unsecured Claims

List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

See Schedule E/F Part 3

## Part 4: Total Amounts of the Priority and Nonpriority Unsecured Claims

5. **Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| 5a. | **Total claims from Part 1** | $                        156,722.60 |
| 5b. | **Total claims from Part 2** | $                     15,561,696.48 |
| 5c. | **Total of Parts 1 and 2** | $                     15,718,419.08 |

**Schedule E/F: Part 1**
**Creditors With Priority Unsecured Claims**

**True Health Diagnostics LLC**
**Case Number: 19-11691**

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2.1 | BACHMANN, BETH A<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 3,247.05 | 3,247.05 |
| 2.2 | BARNETT, AARON<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 2,356.39 | 2,356.39 |
| 2.3 | BHATT, RIDHAM<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 2,288.94 | 2,288.94 |
| 2.4 | BIVANS, JAKE<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 1,200.86 | 1,200.86 |
| 2.5 | BOKENKO, SUZANNE<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 1,730.77 | 1,730.77 |
| 2.6 | BOYD, JOHN C<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 2,492.25 | 2,492.25 |
| 2.7 | BRIER, KIM M<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 2,281.62 | 2,281.62 |
| 2.8 | BYNUM, MAJOR R.<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 838.02 | 838.02 |
| 2.9 | CACCAMO, PAUL J<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 2,609.11 | 2,609.11 |
| 2.10 | CALHOUN, PREONDA K<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 192.67 | 192.67 |

**Schedule E/F: Part 1**
**Creditors With Priority Unsecured Claims**

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2.11 | CARBONI, DANA<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 1,442.31 | 1,442.31 |
| 2.12 | CARLSON, CARL A<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 287.92 | 287.92 |
| 2.13 | CHRISTIAN, RAVEN I<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 443.13 | 443.13 |
| 2.14 | CLARK, MELANIE K<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 459.21 | 459.21 |
| 2.15 | COLLINS, SARA ELIZABETH<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 585.02 | 585.02 |
| 2.16 | COPPIN, TAMMY W<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 288.85 | 288.85 |
| 2.17 | DAYSPRING, THOMAS D<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 270.00 | 270.00 |
| 2.18 | DEAN, LETICIA I<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 500.91 | 500.91 |
| 2.19 | DRAYTON, CHARLENE<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 1,004.45 | 1,004.45 |
| 2.20 | DUMAS, CHARLENE<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 760.00 | 760.00 |

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2.21 | FARLEY, MICHAEL A ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 3,800.00 | 3,800.00 |
| 2.22 | FRABLE, CHAD E ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 2,738.86 | 2,738.86 |
| 2.23 | FRAZIER, ROBERT ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 1,346.16 | 1,346.16 |
| 2.24 | GENEVISH, MELISSA IVETTE ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 1,094.71 | 1,094.71 |
| 2.25 | GORDON, DA'MAURIE D ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 560.00 | 560.00 |
| 2.26 | GREEN, ASHLEY ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 543.58 | 543.58 |
| 2.27 | HARRISON, LINDSAY B ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 1,586.06 | 1,586.06 |
| 2.28 | HARVEY, MANCYLENS N ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 655.44 | 655.44 |
| 2.29 | HODEL-HANSON, SHANNON D ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 2,710.62 | 2,710.62 |
| 2.30 | HUDSON, PHYLLIS ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 800.00 | 800.00 |

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2.31 | JACKSON, ANITA M<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 229.10 | 229.10 |
| 2.32 | JEFFERS, ANN<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 2,884.62 | 2,884.62 |
| 2.33 | KESSLER, FAY K<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 1,615.48 | 1,615.48 |
| 2.34 | KOONS, AIMEE B<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 3,233.40 | 3,233.40 |
| 2.35 | LACEY, ASHLEY D<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 604.71 | 604.71 |
| 2.36 | LEWIS, TONI J<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 376.67 | 376.67 |
| 2.37 | LI, LI<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 1,052.35 | 1,052.35 |
| 2.38 | LOTSPEICH MILLS, AMBER D<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 70.00 | 70.00 |
| 2.39 | LOWRY, DEBBIE A<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 895.48 | 895.48 |
| 2.40 | MCCARTHY, MARY<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 2,227.17 | 2,227.17 |

**Schedule E/F: Part 1**
**Creditors With Priority Unsecured Claims**

**True Health Diagnostics LLC**
**Case Number: 19-11691**

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2.41 | MCDONALD, EMILY J<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 374.84 | 374.84 |
| 2.42 | MILLER, DOMINIC J<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 5,831.26 | 5,831.26 |
| 2.43 | MILLER, JAYSON T<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 1,538.46 | 1,538.46 |
| 2.44 | MISLJENCEVIC, DANIJELA<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 2,048.70 | 2,048.70 |
| 2.45 | MOHAMMED, ZIAUDDIN<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 1,671.92 | 1,671.92 |
| 2.46 | MURRAY, JOSHUA W<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 1,568.03 | 1,568.03 |
| 2.47 | O'BRIEN, THOMAS P<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 1,788.97 | 1,788.97 |
| 2.48 | PATEL, NISARG<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 1,791.34 | 1,791.34 |
| 2.49 | PAUL, BRITTANY HUBBARD<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 226.21 | 226.21 |
| 2.50 | PHUONG, QUYNH<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 2,450.12 | 2,450.12 |

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2.51 | POWELL, ANNIESHA L<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 461.73 | 461.73 |
| 2.52 | RIVERA, CHANTEL M<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 3,110.16 | 3,110.16 |
| 2.53 | ROBINSON, MARY E<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 262.91 | 262.91 |
| 2.54 | RONCI, CARLO<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 2,331.50 | 2,331.50 |
| 2.55 | SAGERMAN, NICOLA K<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 1,884.62 | 1,884.62 |
| 2.56 | SAMPSON, SAVON S<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 122.19 | 122.19 |
| 2.57 | SANTOS, KAREN L<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 1,886.46 | 1,886.46 |
| 2.58 | SAUNDERS, ERICA A<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 682.62 | 682.62 |
| 2.59 | SEAWOOD, YARSBY<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 508.30 | 508.30 |
| 2.60 | SELIMIS, MELINA<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 1,823.83 | 1,823.83 |

**Schedule E/F: Part 1**
**Creditors With Priority Unsecured Claims**

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2.61 | SHADDIX, SABRINA<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 2,212.00 | 2,212.00 |
| 2.62 | SHUSHI, PERWER H<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 1,250.00 | 1,250.00 |
| 2.63 | SOON, DAVID A<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 800.00 | 800.00 |
| 2.64 | SOUCIE, JOSEPH A<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 1,384.62 | 1,384.62 |
| 2.65 | STALLINGS, MELANIE R<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 1,923.08 | 1,923.08 |
| 2.66 | STATE OF NEW JERSEY<br>DIVISION OF EMPLOYER ACCOUNTS<br>PO BOX 059<br><br>TRENTON NJ<br>USA | 8 | | | | | | $ 18.08 | $18.08 |
| 2.67 | STATE OF WASHINGTON<br>P.O. BOX 9034<br><br>OLYMPIA WA<br>USA | 8 | | | | | | $ 0.20 | $0.20 |
| 2.68 | STOKES, SHENICA<br>ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 471.68 | 471.68 |

**Schedule E/F: Part 1**
**Creditors With Priority Unsecured Claims**

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2.69 | STREAM, LEIGHA ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 1,875.28 | 1,875.28 |
| 2.70 | TA, MICHAEL ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 1,538.46 | 1,538.46 |
| 2.71 | TEXAS STATE COMPTROLLER TEXAS COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 149348 AUSTIN TX USA | 8 | | | | | | $ 30,000.00 | $30,000.00 |
| 2.72 | THOMAS, ATHABA ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 1,634.62 | 1,634.62 |
| 2.73 | THOMAS, CHRISTINA ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 1,094.71 | 1,094.71 |
| 2.74 | TREASURER COMMONWEATH OF VA DGS FISCAL SERVICES PO BOX 562 RICHMOND VA USA | 8 | | | | | | $ 459.14 | $459.14 |

**Schedule E/F: Part 1**
**Creditors With Priority Unsecured Claims**

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2.75 | VIRGINIA DEPARTMENT OF TAXATION PO BOX 1777 ATTN: CLIENT ID 14257034 RICHMOND VA USA | 8 | | | | | | $ - | $0.00 |
| 2.76 | WASHINGTON STATE. DEPT. OF LABOR & INDUSTRIES ATTN: ACCT #  603560777/61608600 PO BOX 24106 SEATTLE WA USA | 8 | | | | | | $ 351.73 | $351.73 |
| 2.77 | WISCONSIN DEPARTMENT OF REVENUE PO BOX 930208 MILWAUKEE WI USA | 8 | | | | | | $ 500.00 | $500.00 |
| 2.78 | WISE, CHARLES ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 4,652.96 | 4,652.96 |

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2.79 | WRIGHT, TYNISHA ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 380.18 | 380.18 |
| 2.80 | XU, WENBO ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 4,223.19 | 4,223.19 |
| 2.81 | ZEIGLER-BALLERSTEIN, STEPHANIE D ON FILE WITH EPIQ | 507(a)(4,5) | | | | | | $ 1,634.62 | 1,634.62 |
| 2.82 | Christopher Grottenthaler 3662 Hickory Grove Lane Frisco, TX 75034 | 507(a)(4,5) | | | x | | | $ 632,749.89 | 13,650.00 |

**Schedule E/F: Part 2**
**Creditors With Nonpriority Unsecured Claims**

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.1 | POWERVAR DBA  AMETEK POWERVAR<br>32806 COLLECTION CENTER DR<br><br>CHICAGO IL<br>USA | Trade payable, various dates | | | | | 8,873.63 |
| 3.2 | AB SCIEX LLC<br>62510 COLLECTIONS CENTER DRIVE<br><br>CHICAGO IL<br>USA | Trade payable, various dates | | | | | 144,568.37 |
| 3.3 | ABBOTT LABORATORIES<br>PO BOX 92679<br>CHICAGO IL<br>USA | Trade payable, various dates | | | | | 220,869.95 |
| 3.4 | ACADEMY OF NUTRITION AND DIETETICS<br>PO BOX 97215<br><br>CHICAGO IL<br>USA | Trade payable, various dates | | | | | 300.00 |

Schedule E/F: Part 2
Creditors With Nonpriority Unsecured Claims

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.5 | ACHIEVE 1 LLC<br>4501 HIGHWOODS PARKWAY<br>STE 460<br><br>GLEN ALLEN VA<br>USA | Trade payable, various dates | | | | | 16,474.27 |
| 3.6 | ADVANCED BUSINESS GRAPHICS INC<br>4205 LAKESIDE PARKWAY<br>SUITE 100<br><br>GRAPEVINE TX<br>USA | Trade payable, various dates | | | | | 25,325.77 |
| 3.7 | AGILENT TECHNOLOGIES<br>4187 COLLECTIONS CENTER DRIVE<br><br>CHICAGO IL<br>USA | Trade payable, various dates | | | | | 117.51 |
| 3.8 | AHT SERVICES GROUP<br>10616 BAILEY ROAD<br>SUITE F<br><br>CORNELLIUS NC<br>USA | Trade payable, various dates | | | | | 258.62 |

**Schedule E/F: Part 2**
**Creditors With Nonpriority Unsecured Claims**

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.9 | AIRGAS INC<br>PO BOX 532609<br><br>ATLANTA GA<br>USA | Trade payable, various dates | | | | | 7,315.27 |
| 3.10 | AKA ENTERPRISE SOLUTIONS INC<br>875 SIXTH AVENUE<br>SUITE 200<br><br>NEW YORK NY<br>USA | Trade payable, various dates | | | | | 29,413.68 |
| 3.11 | ALERT LOGIC INC<br>75 REMITTANCE DRIVE<br>SUITE 6693<br><br>CHICAGO IL<br>USA | Trade payable, various dates | | | | | 16,898.00 |
| 3.12 | Patient Name Redacted | Patient refund | | | | | 114.00 |
| 3.13 | ALLSCRIPTS<br>24630 NETWORK PLACE<br><br>CHICAGO IL<br>USA | Trade payable, various dates | | | | | 328.26 |
| 3.14 | Patient Name Redacted | Patient refund | | | | | 167.00 |

**Schedule E/F:  Part 2**
**Creditors With Nonpriority Unsecured Claims**

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.15 | Patient Name Redacted | Patient refund | | | | | 184.51 |
| 3.16 | AMAZING CHARTS LLC<br>33115 COLLECTION CENTER DRIVE<br><br>CHICAGO IL<br>USA | Trade payable, various dates | | | | | 750.00 |
| 3.17 | AMERICAN EXPRESS<br>PO BOX 650448<br><br>DALLAS TX<br>USA | Trade payable, various dates | | | | | 285,821.66 |
| 3.18 | AMERICORP FINANCIAL LLC<br>P.O. BOX 633559<br><br>CINCINNATI OH<br>USA | Trade payable, various dates | | | | | 2,355.49 |
| 3.19 | Patient Name Redacted | Patient refund | | | | | 40.00 |
| 3.20 | Patient Name Redacted | Patient refund | | | | | 14.86 |
| 3.21 | Patient Name Redacted | Patient refund | | | | | 180.04 |
| 3.22 | Patient Name Redacted | Patient refund | | | | | 38.10 |
| 3.23 | Patient Name Redacted | Patient refund | | | | | 30.00 |
| 3.24 | Patient Name Redacted | Patient refund | | | | | 20.00 |
| 3.25 | Patient Name Redacted | Patient refund | | | | | 59.44 |

Schedule E/F: Part 2

Creditors With Nonpriority Unsecured Claims

True Health Diagnostics LLC

Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.26 | ANY LAB TEST NOW - BOCA RATON<br>22460 SWORDFISH DR.<br>BOCA RATON FL<br>USA | Trade payable, various dates | | | | | 125.00 |
| 3.27 | ANY LAB TEST NOW - EUGENE<br>1733 PEARL ST<br>EUGENE OR<br>USA | Trade payable, various dates | | | | | 50.00 |
| 3.28 | ANY LAB TEST NOW  KATY 2<br><br>USA | Trade payable, various dates | | | | | 150.00 |
| 3.29 | ANY LAB TEST NOW - SHENANDOAH<br>19073 I-45 S<br>SUITE 110<br><br>THE WOODLANDS TX<br>USA | Trade payable, various dates | | | | | 125.00 |
| 3.30 | ANY LAB TEST NOW - SHREVEPORTÁ<br>4414 JOHNSTON STREET<br>SUITE D<br>LAFAYETTE LA<br>USA | Trade payable, various dates | | | | | 25.00 |

**Schedule E/F: Part 2**
**Creditors With Nonpriority Unsecured Claims**

**True Health Diagnostics LLC**
**Case Number: 19-11691**

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.31 | ANY LAB TEST NOW - SOUTH BEND<br>207 NORTH MAIN ST<br>SOUTH BEND IN<br>USA | Trade payable, various dates | | | | | 75.00 |
| 3.32 | ANY LAB TEST NOW - TULSA<br><br>USA | Trade payable, various dates | | | | | 25.00 |
| 3.33 | APRIMA MEDICAL SOFTWARE INC<br>PO BOX 677218<br><br><br>DALLAS TX<br>USA | Trade payable, various dates | | | | | 7,200.00 |
| 3.34 | ARAMARK REFRESHMENT SERVICES<br>1664 MAGNOLIA AVE.<br><br><br>BUENA VISTA VA<br>USA | Trade payable, various dates | | | | | 4,968.13 |
| 3.35 | Patient Name Redacted | Patient refund | | | | | 73.20 |

Schedule E/F: Part 2                                     True Health Diagnostics LLC
Creditors With Nonpriority Unsecured Claims             Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.36 | ARW SYSTEMS LLC<br>VIYU NETWORK SOLUTIONS<br>401 INTERNATIONAL PKWY #100<br><br>RICHARDSON TX<br>USA | Trade payable, various dates | | | | | 14,685.74 |
| 3.37 | ATHENAHEALTH INC<br>PO BOX 415615<br><br>BOSTON MA<br>USA | Trade payable, various dates | | | | | 3,524.20 |
| 3.38 | B&B PRINTING<br>521 RESEARCH ROAD<br><br>RICHMOND VA<br>USA | Trade payable, various dates | | | | | 21,323.95 |
| 3.39 | B2B DELIVERY LLC<br>P.O. BOX 72<br><br>SCOTTSDALE AZ<br>USA | Trade payable, various dates | | | | | 480.00 |

**Schedule E/F: Part 2**
**Creditors With Nonpriority Unsecured Claims**

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.40 | BARNES AND THORNBURG LLP<br>11 SOUTH MERIDIAN STREET<br><br>INDIANAPOLIS INDIANA<br>USA | Trade payable, various dates | | | | | 14,233.99 |
| 3.41 | BDO USA LLP<br>PO BOX 642743<br><br>PITTSBURGH PA<br>USA | Trade payable, various dates | | | | | 123,916.01 |
| 3.42 | BECKMAN COULTER<br>DEPT. CH10164<br><br>PALENTINE IL<br>USA | Trade payable, various dates | | | | | 748,573.16 |
| 3.43 | BECKWAY GROUP<br>450 LEXINGTON AVENUE<br>4TH FLOOR<br><br>NEW YORK NY<br>USA | Trade payable, various dates | | | | | 8,000.00 |

Schedule E/F: Part 2
Creditors With Nonpriority Unsecured Claims

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.44 | BELL AND HOWELL LLC<br>PO BOX 743679<br><br>ATLANTA GA<br>USA | Trade payable, various dates | | | | | 59,137.99 |
| 3.45 | Patient Name Redacted | Patient refund | | | | | 10.00 |
| 3.46 | BGB ANALYTIK USA, LLC<br>PO BOX 15131<br><br>ALEXANDRIA VA<br>USA | Trade payable, various dates | | | | | 2,245.84 |
| 3.47 | BIOCORP CLINICIAL LAB - APPLY VALLEY PSC<br><br>USA | Trade payable, various dates | | | | | 25.00 |
| 3.48 | BIOFIRE DIAGNOSTICS LLC<br>P.O. BOX 581463<br><br>SALT LAKE CITY UT<br>USA | Trade payable, various dates | | | | | 67,646.80 |

**Schedule E/F: Part 2**  
**Creditors With Nonpriority Unsecured Claims**

**True Health Diagnostics LLC**  
**Case Number: 19-11691**

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.49 | BIOMERIEUX INC<br>PO BOX 500308<br><br>ST LOUIS MO<br>USA | Trade payable, various dates | | | | | 13,410.10 |
| 3.50 | BIO-RAD LABORATORIES INC<br>CLINICAL DIAGNOSTIC DIVISION<br>DEPT. 9740<br><br>LOS ANGELES CALIFORNIA<br>USA | Trade payable, various dates | | | | | 91,193.55 |
| 3.51 | BIO-REFERENCE LABORATORIES INC<br>481 EDWARD H ROSS DR<br><br>ELMWOOD PARK NJ<br>USA | Trade payable, various dates | | | | | 19,736.03 |
| 3.52 | BIOSEARCH TECHNOLOGIES<br>81 DIGITAL DRIVE<br><br>NOVATO CA<br>USA | Trade payable, various dates | | | | | 40,062.60 |

Schedule E/F: Part 2
Creditors With Nonpriority Unsecured Claims

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.53 | BIOTECH USA LLC<br>PO BOX 18796<br><br>MINNEAPOLIS MN<br>USA | Trade payable, various dates | | | | | 1,545.51 |
| 3.54 | BLOOD DISPATCH<br>3925 PASO DEL LAGOS<br>BONSALL CA<br>USA | Trade payable, various dates | | | | | 6,440.00 |
| 3.55 | BLOOD DISPATCH - ENCINITAS PSC<br>3925 PASO DEL LAGOS<br>BONSALL CA<br>USA | Trade payable, various dates | | | | | 660.00 |
| 3.56 | BLOOD DISPATCH-SAN CLEMENTE PSC<br>3925 PASO DEL LAGOS<br>BONSALL CA<br>USA | Trade payable, various dates | | | | | 1,140.00 |
| 3.57 | BLOOD SPOT - GAINESVILLE<br>10348 SW 32ND AVE<br>GAINESVILLE FL<br>USA | Trade payable, various dates | | | | | 4,550.00 |
| 3.58 | Patient Name Redacted | Patient refund | | | | | 61.00 |
| 3.59 | Patient Name Redacted | Patient refund | | | | | 90.75 |
| 3.60 | Patient Name Redacted | Patient refund | | | | | 14.43 |

**Schedule E/F:  Part 2**
**Creditors With Nonpriority Unsecured Claims**

**True Health Diagnostics LLC**
**Case Number: 19-11691**

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.61 | BRUKER BIOSPIN CORP<br>P.O.  BOX  536510<br><br>PITTSBURGH PA<br>USA | Trade payable, various dates | | | | | 15,154.18 |
| 3.62 | CALIFORNIA ADVANCED LABELING INC<br>46750 FREMONT BLVD<br>SUITE 106<br><br>FREMONT CA<br>USA | Trade payable, various dates | | | | | 14,650.32 |
| 3.63 | Patient Name Redacted | Patient refund | | | | | 28.80 |
| 3.64 | CASCADES CLINICAL SYSTEMS INC<br>2120 HAZEL AVE.<br><br>BEAUMONT TX<br>USA | Trade payable, various dates | | | | | 1,200.00 |
| 3.65 | Patient Name Redacted | Patient refund | | | | | 5.00 |

Schedule E/F: Part 2
Creditors With Nonpriority Unsecured Claims

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.66 | CAYMAN CHEMICAL COMPANY INC<br>16875 COLLECTION CENTER DRIVE<br><br>CHICAGO IL<br>USA | Trade payable, various dates | | | | | 3,782.00 |
| 3.67 | CERBO BY MD HQ<br>5714 SE POWELL BLVD. SUITE 202<br><br>PORTLAND OR<br>USA | Trade payable, various dates | | | | | 1,500.00 |
| 3.68 | CERNER HEALTHCARE SOLUTIONS INC<br>PO BOX 412732<br><br>KANSAS CITY MO<br>USA | Trade payable, various dates | | | | | 6,982.74 |
| 3.69 | CERTIFY INC<br>20 YORK STREET<br>SUITE 201<br><br>PORTLAND ME<br>USA | Trade payable, various dates | | | | | 4,412.92 |

**Schedule E/F: Part 2**
**Creditors With Nonpriority Unsecured Claims**

**True Health Diagnostics LLC**
**Case Number: 19-11691**

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.70 | CHANGE HEALTHCARE SOLUTIONS LLC<br>PO BOX 572490<br><br>MURRAY UT<br>USA | Trade payable, various dates | | | | | 54,758.94 |
| 3.71 | CHANTRA PAYTES MOBILE PHLEB<br>3716 WEST 85TH PLACE<br>CHICAGO IL<br>USA | Trade payable, various dates | | | | | 20.00 |
| 3.72 | Patient Name Redacted | Patient refund | | | | | 60.10 |
| 3.73 | CHASE AGRICULTURAL PEST MANAGEMENT INC<br><br><br>USA | Trade payable, various dates | | | | | 30.00 |
| 3.74 | CHIKOL EQUITIES<br>PO BOX 774<br><br>GRANGER IN<br>USA | Trade payable, various dates | | | | | 3,420.11 |
| 3.75 | Patient Name Redacted | Patient refund | | | | | 125.12 |
| 3.76 | Patient Name Redacted | Patient refund | | | | | 55.51 |

**Schedule E/F: Part 2**
Creditors With Nonpriority Unsecured Claims

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.77 | Patient Name Redacted | Patient refund | | | | | 320.94 |
| 3.78 | Patient Name Redacted | Patient refund | | | | | 61.71 |
| 3.79 | Patient Name Redacted | Patient refund | | | | | 96.39 |
| 3.80 | CHROM TECH  INC<br>CHROM TECH, INC. ATTN: JEANETTE MORRISON<br>5995 W. 149TH ST. STE. 102<br><br>APPLE VALLEY MN<br>USA | Trade payable, various dates | | | | | 4,814.13 |
| 3.81 | Patient Name Redacted | Patient refund | | | | | 118.84 |
| 3.82 | CISCO SYSTEMS CAPITAL CRP<br>PO BOX 41602<br><br><br>PHILADELPHIA PA<br>USA | Trade payable, various dates | | | | | 12,199.70 |
| 3.83 | CIT<br>21146 NETWORK PLACE<br><br><br>CHICAGO IL<br>USA | Trade payable, various dates | | | | | 4,378.09 |
| 3.84 | Patient Name Redacted | Patient refund | | | | | 31.16 |
| 3.85 | Patient Name Redacted | Patient refund | | | | | 20.54 |
| 3.86 | Patient Name Redacted | Patient refund | | | | | 35.52 |

**Schedule E/F:  Part 2**
**Creditors With Nonpriority Unsecured Claims**

**True Health Diagnostics LLC**
**Case Number: 19-11691**

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.87 | COBLE HEALTH GROUP<br>4801 GOLF BLVD<br>STE 138<br><br>ST. PETERSBURG FL<br>USA | Trade payable, various dates | | | | | 10,000.00 |
| 3.88 | Patient Name Redacted | Patient refund | | | | | 47.28 |
| 3.89 | COLLEGE OF AMERICAN PATHOLOGISTS<br>PO BOX 71698<br><br><br>CHICAGO IL<br>USA | Trade payable, various dates | | | | | 592.81 |
| 3.90 | COLONIAL PLUMBING AND HEATING CO INC<br>114 CHARLOTTE AVE<br><br><br>COLONIAL HEIGHTS VA<br>USA | Trade payable, various dates | | | | | 6,500.00 |

Schedule E/F: Part 2
Creditors With Nonpriority Unsecured Claims

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.91 | COLONIAL SCIENTIFIC  INC<br>PO BOX 71508<br><br>RICHMOND VA<br>USA | Trade payable, various dates | | | | | 3,966.55 |
| 3.92 | COLONIAL WEBB<br>2820 ACKLEY AVENUE<br>COLONIAL WEBB CONTRACTORS<br><br>RICHMOND VA<br>USA | Trade payable, various dates | | | | | 12,630.70 |
| 3.93 | COMMUNITY COMPUTER SERVICE INC<br>PO BOX 980<br><br>AUBURN NY<br>USA | Trade payable, various dates | | | | | 50.00 |
| 3.94 | CONSILIO LLC<br>1828 L ST. NW<br>SUITE 1070<br><br>WASHINGTON DC<br>USA | Trade payable, various dates | | | | | 144,294.49 |

Schedule E/F: Part 2

Creditors With Nonpriority Unsecured Claims

True Health Diagnostics LLC

Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.95 | CONTROL AUTOMATION TECHNOLOGIES CORPORATION P.O. BOX  6598 <br><br> WILLIAMSBURGH VA USA | Trade payable, various dates | | | | | 1,954.33 |
| 3.96 | COREPOINT HEALTH LLC 3010 GAYLORD PKWY SUITE 320 <br><br> FRISCO TX USA | Trade payable, various dates | | | | | 38,861.75 |
| 3.97 | CORGENIX DEPT 3372 PO BOX 123372 <br><br> DALLAS TX USA | Trade payable, various dates | | | | | 11,958.00 |
| 3.98 | CPA GLOBAL LIMITED 2318 MILL ROAD, 12TH FLOOR <br><br> ALEXANDRIA VA USA | Trade payable, various dates | | | | | 1,062.03 |

Schedule E/F: Part 2
Creditors With Nonpriority Unsecured Claims

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.99 | CRA INTERNATIONAL<br>200 CLARENDON ST.<br><br>BOSTON MA<br>USA | Trade payable, various dates | | | | | 31,165.00 |
| 3.100 | CREATESEND.COM<br>LEVEL 38<br>201 ELIZABETH ST<br><br>SYDNEY NSW 20000<br>AUSTRALIA | Trade payable, various dates | | | | | 268.20 |
| 3.101 | Patient Name Redacted | Patient refund | | | | | 16.32 |
| 3.102 | DATA INNOVATIONS LLC<br>P.O. BOX 101978<br><br>ATLANTA GA<br>USA | Trade payable, various dates | | | | | 20,480.65 |
| 3.103 | Patient Name Redacted | Patient refund | | | | | 116.00 |
| 3.104 | Patient Name Redacted | Patient refund | | | | | 61.11 |
| 3.105 | Patient Name Redacted | Patient refund | | | | | 244.37 |
| 3.106 | Patient Name Redacted | Patient refund | | | | | 14.60 |
| 3.107 | Patient Name Redacted | Patient refund | | | | | 30.83 |
| 3.108 | Patient Name Redacted | Patient refund | | | | | 10.52 |
| 3.109 | Patient Name Redacted | Patient refund | | | | | 35.47 |

**Schedule E/F:  Part 2**  
**Creditors With Nonpriority Unsecured Claims**

**True Health Diagnostics LLC**  
**Case Number: 19-11691**

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.110 | DE LAGE LANDEN FINANCIAL SERVICES<br>PO BOX 41602<br><br>PHILADELPHIA PA<br>USA | Trade payable, various dates | | | | | 21,082.00 |
| 3.111 | Patient Name Redacted | Patient refund | | | | | 17.00 |
| 3.112 | DELL FINANCIAL SERVICES LLC<br>PAYMENT PROCESSING CENTER<br>PO BOX  6549<br><br>CAROL STREAM IL<br>USA | Trade payable, various dates | | | | | 159,919.95 |
| 3.113 | DELOITTE TAX LLP<br>MCLEAN<br>7900 TYSONS ONE PLACE STE. 800<br><br>MCLEAN VA<br>USA | Trade payable, various dates | | | | | 84,305.59 |
| 3.114 | Patient Name Redacted | Patient refund | | | | | 91.87 |

**Schedule E/F: Part 2**
**Creditors With Nonpriority Unsecured Claims**

**True Health Diagnostics LLC**
**Case Number: 19-11691**

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.115 | DEVELOPMENT OPERATIONS SECURITY LLC<br>121 SHOCKOE SLIP<br><br>RICHMOND VA<br>USA | Trade payable, various dates | | | | | 3,669.28 |
| 3.116 | Patient Name Redacted | Patient refund | | | | | 73.00 |
| 3.117 | DIAZYME<br>PO BOX 392165<br><br>PITTSBURGH PA<br>USA | Trade payable, various dates | | | | | 1,159,530.63 |
| 3.118 | Patient Name Redacted | Patient refund | | | | | 8.00 |
| 3.119 | DIRECTV<br>DIRECTV<br>P.O. BOX 105249<br><br>ATLANTA GA<br>USA | Trade payable, various dates | | | | | 55.44 |

**Schedule E/F: Part 2**
**Creditors With Nonpriority Unsecured Claims**

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.120 | DIXON HUGHES GOODMAN LLP<br>PO BOX 602828<br><br>CHARLOTTE NC<br>USA | Trade payable, various dates | | | | | 283.50 |
| 3.121 | DLA PIPER LLP<br>P.O. BOX 75190<br><br>BALTIMORE MD<br>USA | Trade payable, various dates | | | | | 152,640.50 |
| 3.122 | DNA GENOTEK INC<br>3000-500 PALLADUIUM DRIVE<br><br>OTTAWA ONTARIO<br>CANADA | Trade payable, various dates | | | | | 7,171.00 |
| 3.123 | DOCTORS CHOICE 1<br>8 ZACHARY CT<br>TORY IL<br>USA | Trade payable, various dates | | | | | 120.00 |

**Schedule E/F: Part 2**
**Creditors With Nonpriority Unsecured Claims**

**True Health Diagnostics LLC**
**Case Number: 19-11691**

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.124 | DOCTORS EXPRESS - PITTSBURGH<br>874 BUTLER ST<br>SUITE 2<br><br>PITTSBURG PA<br>USA | Trade payable, various dates | | | | | 50.00 |
| 3.125 | Patient Name Redacted | Patient refund | | | | | 10.80 |
| 3.126 | Patient Name Redacted | Patient refund | | | | | 19.65 |
| 3.127 | DOUGLAS SCIENTIFIC LLC<br>3600 MINNESOTA STREET<br><br>ALEXANDRIA MN<br>USA | Trade payable, various dates | | | | | 9,107.56 |
| 3.128 | Patient Name Redacted | Patient refund | | | | | 48.04 |
| 3.129 | DYNEX TECHNOLOGIES INC<br>DEPT CH 17789<br>95054<br><br>PALATINE IL<br>USA | Trade payable, various dates | | | | | 29,523.84 |

**Schedule E/F: Part 2**
**Creditors With Nonpriority Unsecured Claims**

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.130 | EDWARDS BUSINESS MACHINES INC VIRGINIA BUSINESS SYSTEMS P.O  BOX 6798<br><br>WYOMISSING PA USA | Trade payable, various dates | | | | | 78,475.00 |
| 3.131 | Patient Name Redacted | Patient refund | | | | | 7.00 |
| 3.132 | ELECTRONIC SYSTEMS INC 369 EDWIN DRIVE<br><br>VIRGINIA BEACH VA USA | Trade payable, various dates | | | | | 1,545.89 |
| 3.133 | ELGA VEOLIA P.O. BOX 74008846<br><br>CHICAGO IL USA | Trade payable, various dates | | | | | 5,280.62 |
| 3.134 | Patient Name Redacted | Patient refund | | | | | 12.80 |
| 3.135 | Patient Name Redacted | Patient refund | | | | | 15.10 |

**Schedule E/F: Part 2**
**Creditors With Nonpriority Unsecured Claims**

**True Health Diagnostics LLC**
**Case Number: 19-11691**

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.136 | ELLKAY LLC<br>200 RIVERFRONT BLVD<br>3RD FLOOR<br><br>ELMWOOD PARK NJ<br>USA | Trade payable, various dates | | | | | 88,459.18 |
| 3.137 | Patient Name Redacted | Patient refund | | | | | 55.04 |
| 3.138 | ENTRUST RECORDS MANAGEMENT SERVICES<br>DEPT. 5874 P.O. BOX 11407<br><br>BIRMINGHAM AL<br>USA | Trade payable, various dates | | | | | 1,414.30 |
| 3.139 | ENV SERVICES<br>C/O MUNICIPAL AUTHORITY  OF<br>SOUTH HEIDELBERG<br>P.O.  BOX 37836<br><br>BALTIMORE MD<br>USA | Trade payable, various dates | | | | | 3,045.42 |

Schedule E/F: Part 2
Creditors With Nonpriority Unsecured Claims

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.140 | EPPENDORF NORTH AMERICA INC<br>PO BOX 13275<br><br>NEWARK NEW JERSEY<br>USA | Trade payable, various dates | | | | | 59.21 |
| 3.141 | EPSTEIN BECKER GREEN PC<br>1227 25TH ST NW<br>STE 700<br><br>WASHINGTON DC<br>USA | Trade payable, various dates | | | | | 129,546.00 |
| 3.142 | Patient Name Redacted | Patient refund | | | | | 6.76 |
| 3.143 | Patient Name Redacted | Patient refund | | | | | 8.00 |
| 3.144 | EVOQUA WATER TECHNOLOGIES, LLC<br>28563 NETWORK PLACE<br><br>CHICAGO IL<br>USA | Trade payable, various dates | | | | | 7,334.00 |

**Schedule E/F:  Part 2**　　　　　　　　　　　　　　　　　　　　**True Health Diagnostics LLC**
**Creditors With Nonpriority Unsecured Claims**　　　　　　　　　**Case Number: 19-11691**

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.145 | EXPRESS EXAMS<br>345 PLAINFIELD AVENUE<br>SUITE 101<br><br>EDISON NJ<br>USA | Trade payable, various dates | | | | | 80.00 |
| 3.146 | FEDEX<br>P.O. BOX 371461<br><br><br>PITTSBURGH PA<br>USA | Trade payable, various dates | | | | | 752,468.95 |
| 3.147 | FEDEX FREIGHT<br>PO BOX 223125<br><br><br>PITTSBURGH PA<br>USA | Trade payable, various dates | | | | | 671.03 |
| 3.148 | Patient Name Redacted | Patient refund | | | | | 25.58 |
| 3.149 | FISHER HEALTHCARE<br>ATTN: 024332<br>PO BOX 404705<br><br>ATLANTA GA<br>USA | Trade payable, various dates | | | | | 13,401.56 |

Schedule E/F: Part 2                                          True Health Diagnostics LLC
Creditors With Nonpriority Unsecured Claims                   Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.150 | FLEXENTIAL F/K/A PEAK 10 BAYMOUNTAIN INC P.O. BOX 534409 LB# 534409<br><br>ATLANTA GA USA | Trade payable, various dates | | | | | 57,904.00 |
| 3.151 | FOLEY COMPANY PO BOX 442<br><br>RICHMOND VA USA | Trade payable, various dates | | | | | 6,499.61 |
| 3.152 | FORUM FINANCIAL SERVICES INC 275 WEST CAMPBELL RD SUITE #220<br><br>RICHARDSON TX USA | Trade payable, various dates | | | | | 17,248.14 |
| 3.153 | FTI CONSULTING INC 909 COMMERCE RAD<br><br>ANNAPOLIS MD USA | Trade payable, various dates | | | | | 117,026.55 |

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.154 | FUJIREBIO DIAGNOSTICS INC<br>LOCKBOX #8507<br>P.O. BOX 8500<br><br>PHILADELPHIA PA<br>USA | Trade payable, various dates | | | | | 631.62 |
| 3.155 | FUJITSU COMPUTER PRODUCTS OF AMERICA INC<br>C/O BANK OF AMERICA<br>PO BOX 841580<br><br>DALLAS TX<br>USA | Trade payable, various dates | | | | | 4,945.70 |
| 3.156 | Patient Name Redacted | Patient refund | | | | | 106.60 |
| 3.157 | Patient Name Redacted | Patient refund | | | | | 15.00 |
| 3.158 | GENESYS<br>P.O. BOX 201005<br><br>DALLAS TX<br>USA | Trade payable, various dates | | | | | 50,520.00 |
| 3.159 | Patient Name Redacted | Patient refund | | | | | 123.60 |

**Schedule E/F: Part 2**
**Creditors With Nonpriority Unsecured Claims**

**True Health Diagnostics LLC**
**Case Number: 19-11691**

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.160 | GERGER KHALIL & HENNESSY LLP<br>1001 FANNIN, SUITE 2450<br><br>HOUSTON TX<br>USA | Trade payable, various dates | | | | | 13,167.75 |
| 3.161 | GFS CHEMICALS INC<br>PO BOX 245<br><br>POWELL OH<br>USA | Trade payable, various dates | | | | | 1,621.72 |
| 3.162 | Patient Name Redacted | Patient refund | | | | | 104.57 |
| 3.163 | GILSON INC<br>PO BOX 620027<br><br>MIDDLETON WI<br>USA | Trade payable, various dates | | | | | 4,553.17 |
| 3.164 | Patient Name Redacted | Patient refund | | | | | 53.82 |
| 3.165 | Patient Name Redacted | Patient refund | | | | | 106.59 |

**Schedule E/F: Part 2**
**Creditors With Nonpriority Unsecured Claims**

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.166 | GRANT THORNTON<br>2001 MARKET STREET<br>TWO COMMERCE SQUARE, SUITE 700<br><br>PHILADELPHIA PA<br>USA | Trade payable, various dates | | | | | 155,076.00 |
| 3.167 | GREENBERG TRAURIG LLP<br>1000 LOUISIANA<br>SUITE 1700<br><br>HOUSTON TEXAS<br>USA | Trade payable, various dates | | | | | 34,265.82 |
| 3.168 | GREENWAY HEALTH LLC<br>GREENWAY HEALTH LLC<br>PO BOX 203658<br><br>DALLAS TX<br>USA | Trade payable, various dates | | | | | 987.19 |
| 3.169 | Patient Name Redacted | Patient refund | | | | | 22.95 |

Schedule E/F: Part 2                                    **True Health Diagnostics LLC**
Creditors With Nonpriority Unsecured Claims             **Case Number: 19-11691**

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.170 | GRIFOLS DIAGNOSTIC SOLUTIONS INC<br>P.O. BOX 59705<br><br>LOS ANGELES CA<br>USA | Trade payable, various dates | | | | | 22,227.67 |
| 3.171 | GROUP & PENSION ADMINSTRATORS INC<br><br>USA | Trade payable, various dates | | | | | 62,446.77 |
| 3.172 | HALFPENNY TECHNOLOGIES<br>960 HARVEST DRIVE<br>BUILDING B, SUITE 200<br><br>BLUE BELL PA<br>USA | Trade payable, various dates | | | | | 13,430.00 |
| 3.173 | HAMILTON<br>PO BOX 10030<br><br>RENO NV<br>USA | Trade payable, various dates | | | | | 24,536.20 |

**Schedule E/F: Part 2**
**Creditors With Nonpriority Unsecured Claims**

**True Health Diagnostics LLC**
**Case Number: 19-11691**

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.174 | HARMAN CLAYTOR CORRIGAN & WELLMAN<br>PO BOX 70280<br><br>RICHMOND VA<br>USA | Trade payable, various dates | | | | | 11,399.68 |
| 3.175 | HARRIS CARETRAKER INC.<br>33115 COLLECTION CENTER DRIVE<br><br>CHICAGO IL<br>USA | Trade payable, various dates | | | | | 16,454.00 |
| 3.176 | Patient Name Redacted | Patient refund | | | | | 116.70 |
| 3.177 | Patient Name Redacted | Patient refund | | | | | 10.00 |
| 3.178 | HELENA LABORATORIES CORP<br>MSC # 475<br>PO BOX 4497<br><br>HOUSTON TX<br>USA | Trade payable, various dates | | | | x | 16,694.13 |

Schedule E/F: Part 2                                                        True Health Diagnostics LLC
Creditors With Nonpriority Unsecured Claims                                 Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.179 | HENNES COMMUNICATIONS LLC<br>50 PUBLIC SQUARE<br>SUITE 3200<br><br>CLEVELAND OH<br>USA | Trade payable, various dates | | | | | 11,400.00 |
| 3.180 | HILDER AND ASSOCIATES PC<br>819 LOVETT BOULEVARD<br><br><br>HOUSTON TX<br>USA | Trade payable, various dates | | | | | 28,094.07 |
| 3.181 | Patient Name Redacted | Patient refund | | | | | 54.21 |
| 3.182 | HILLDRUP COMPANIES INC<br>PO BOX 1290<br><br><br>STAFFORD VA<br>USA | Trade payable, various dates | | | | | 1,150.00 |
| 3.183 | Patient Name Redacted | Patient refund | | | | | 27.95 |
| 3.184 | HOLOGIC (MA ) LLC INC<br>250 CAMPUS DRIVE<br><br><br>MARLBOROUGH MA<br>USA | Trade payable, various dates | | | | | 11,552.05 |

Schedule E/F: Part 2                                      True Health Diagnostics LLC
Creditors With Nonpriority Unsecured Claims              Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.185 | HOLS MEDICAL SERVICES<br>101 N. RANGE LINE RD #304<br>JOPLIN MO<br>USA | Trade payable, various dates | | | | | 125.00 |
| 3.186 | HONEYWELL INTERNATIONAL INC.<br>PO BOX 70274<br>CHICAGO IL<br>USA | Trade payable, various dates | | | | | 8,184.81 |
| 3.187 | HOULIHAN LOKEY CAPITAL INC<br>10250 CONSTELLATION BLVD, 5TH FLOOR<br>ACCOUNTS RECEIVABLE DEPT<br>LOS ANGELES CA<br>USA | Trade payable, various dates | x | x | | | 2,000,366.89 |
| 3.188 | HOURGLASS LEGAL CONSULTING PC<br>332 MAPLE AVE.<br>HIGHLAND PARK IL<br>USA | Trade payable, various dates | | | | | 9,450.00 |

Schedule E/F: Part 2
Creditors With Nonpriority Unsecured Claims

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.189 | ILLUMINA 12864 COLLECTIONS CENTER DR. CHICAGO IL USA | Trade payable, various dates | | | | | 1,935.70 |
| 3.190 | INTEGRATED LOGISTICS LLC 4080 MCGINNIS FERRY RD SUITE 1603 ALPHARETTA GA USA | Trade payable, various dates | | | | | 3,096.97 |
| 3.191 | IPFS CORPORATION 1055 BROADWAY, 11TH FLOOR KANSAS CITY MO USA | Trade payable, various dates | | | | | 7,647.69 |
| 3.192 | IRIS TECHNOLOGIES INTERNATIONAL GMBH BAHNHOFSTRASSE 5 98744 CURSDORF USA | Trade payable, various dates | | | | | 1,910.50 |

**Schedule E/F: Part 2**
Creditors With Nonpriority Unsecured Claims

**True Health Diagnostics LLC**
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.193 | IRON MOUNTAIN<br>PO BOX 27128<br><br>NEW YORK NY<br>USA | Trade payable, various dates | | | | | 452.50 |
| 3.194 | ISOSCIENCES<br>PO BOX 1246<br><br>ALBANY NY<br>USA | Trade payable, various dates | | | | | 334.56 |
| 3.195 | J2 CLOUD SERVICES INC<br>EFAX CORPORATE<br>PO BOX 51873<br><br>LOS ANGELES CA<br>USA | Trade payable, various dates | | | | | 6,254.12 |
| 3.196 | Patient Name Redacted | Patient refund | | | | | 14.37 |
| 3.197 | Patient Name Redacted | Patient refund | | | | | 13.99 |
| 3.198 | Patient Name Redacted | Patient refund | | | | | 85.68 |
| 3.199 | Patient Name Redacted | Patient refund | | | | | 13.66 |
| 3.200 | Patient Name Redacted | Patient refund | | | | | 38.20 |
| 3.201 | Patient Name Redacted | Patient refund | | | | | 10.00 |
| 3.202 | Patient Name Redacted | Patient refund | | | | | 306.14 |
| 3.203 | Patient Name Redacted | Patient refund | | | | | 17.50 |

**Schedule E/F: Part 2**
**Creditors With Nonpriority Unsecured Claims**

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.204 | Patient Name Redacted | Patient refund | | | | | 398.48 |
| 3.205 | Patient Name Redacted | Patient refund | | | | | 64.45 |
| 3.206 | Patient Name Redacted | Patient refund | | | | | 212.91 |
| 3.207 | Patient Name Redacted | Patient refund | | | | | 798.63 |
| 3.208 | Patient Name Redacted | Patient refund | | | | | 22.59 |
| 3.209 | Patient Name Redacted | Patient refund | | | | | 125.79 |
| 3.210 | Patient Name Redacted | Patient refund | | | | | 37.40 |
| 3.211 | Patient Name Redacted | Patient refund | | | | | 14.00 |
| 3.212 | Patient Name Redacted | Patient refund | | | | | 139.00 |
| 3.213 | KAMIYA BIOMEDICAL COMPANY 12779 GATEWAY DR. SEATTLE WA USA | Trade payable, various dates | | | | | 10,527.00 |
| 3.214 | Patient Name Redacted | Patient refund | | | | | 51.60 |
| 3.215 | Patient Name Redacted | Patient refund | | | | | 13.18 |
| 3.216 | KATELYN STRUMOLO 3519 WEDGEWOOD DRIVE HARVEY LA USA | Trade payable, various dates | | | | | 615.15 |
| 3.217 | Patient Name Redacted | Patient refund | | | | | 11.19 |
| 3.218 | Patient Name Redacted | Patient refund | | | | | 7.31 |
| 3.219 | Patient Name Redacted | Patient refund | | | | | 164.00 |

Schedule E/F: Part 2
Creditors With Nonpriority Unsecured Claims

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.220 | Patient Name Redacted | Patient refund | | | | | 199.00 |
| 3.221 | Patient Name Redacted | Patient refund | | | | | 108.52 |
| 3.222 | KILPATRICK TOWNSEND & STOCKTON LLP P.O. BOX 945614 ATLANTA GA USA | Trade payable, various dates | | | | | 10,531.13 |
| 3.223 | Patient Name Redacted | Patient refund | | | | | 36.78 |
| 3.224 | KING AND SPALDING P.O. BOX 116133 ATLANTA GA USA | Trade payable, various dates | | | | | 349,671.77 |
| 3.225 | KIPU SYSTEMS LLC 55 ALAHAMBRA PLAZA 6TH CORAL GABLES FL USA | Trade payable, various dates | | | | | 331.25 |

Schedule E/F:  Part 2
Creditors With Nonpriority Unsecured Claims

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.226 | KIRKLAND & ELLIS LLP<br>300 NORTH LASALLE<br><br>CHICAGO IL<br>USA | Trade payable, various dates | | | | | 100,445.94 |
| 3.227 | KORN FERRY US<br>NW 5854<br>P.O. BOX 1450<br><br>MINNEAPOLIS MN<br>USA | Trade payable, various dates | | | | | 63,525.00 |
| 3.228 | KRONUS INC<br>170 SOUTH SENECA SPRINGS WAY #105<br><br>STAR ID<br>USA | Trade payable, various dates | | | | | 64,350.00 |
| 3.229 | LAB CAB<br>338 RUTGERS<br>WICHITA KS<br>USA | Trade payable, various dates | | | | | 2,075.00 |
| 3.230 | LAB EXPRESS - CHARLESTON<br>4550 E. CHARLESTON ROAD<br>LAS VEGAS NV<br>USA | Trade payable, various dates | | | | | 25.00 |

Schedule E/F: Part 2
Creditors With Nonpriority Unsecured Claims

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.231 | LABSOFT INC<br>2202 N WEST SHORE BLVD<br>SUITE 115<br><br>TAMPA FL<br>USA | Trade payable, various dates | | | | | 1,720.00 |
| 3.232 | LANGUAGE LINE SERVICES INC<br>LANGUAGELINE SOLUTIONS SM<br>PO BOX 202564<br><br>DALLAS TX<br>USA | Trade payable, various dates | | | | | 532.16 |
| 3.233 | Patient Name Redacted | Patient refund | | | | | 474.74 |
| 3.234 | Patient Name Redacted | Patient refund | | | | | 42.34 |
| 3.235 | LEADERS MEDIA GROUP LLC<br><br><br>USA | Trade payable, various dates | | | | | 3,799.00 |
| 3.236 | LEASING ASSOCIATION OF BARRINGTON<br>220 NORTH RIVER ST<br><br>EAST DUNDEE IL<br>USA | Trade payable, various dates | | | | | 4,139.37 |

**Schedule E/F: Part 2**
**Creditors With Nonpriority Unsecured Claims**

**True Health Diagnostics LLC**
**Case Number: 19-11691**

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.237 | Patient Name Redacted | Patient refund | | | | | 5.00 |
| 3.238 | LEVEL 3 COMMUNICATIONS LLC<br>P.O. BOX 910182<br><br>DENVER CO<br>USA | Trade payable, various dates | | | | | 30,380.18 |
| 3.239 | LEXICON TECHNOLOGIES INC<br>2195 EASTVIEW PARKWAY SUITE 100<br><br>CONYERS GA<br>USA | Trade payable, various dates | | | | | 329.00 |
| 3.240 | Patient Name Redacted | Patient refund | | | | | 72.85 |
| 3.241 | LIFE TECHNOLOGIES CORPORATION<br>5781 VAN ALLEN WAY<br><br>CARLSBAD CA<br>USA | Trade payable, various dates | | | | | 317.13 |

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.242 | LIFEPOINT INFORMATICS<br>LIFEPOINT INFORMATICS<br>65 HARRISTOWN RD SUITE 305<br><br>GLEN ROCK NJ<br>USA | Trade payable, various dates | | | | | 660.00 |
| 3.243 | LIGHTHOUSE SERVICES INC<br>1710 WALTON ROAD, SUITE 204<br><br>BLUE BELL PA<br>USA | Trade payable, various dates | | | | | 15,300.48 |
| 3.244 | LINDENMEYR MUNROE<br>LINDENMEYR MUNROE<br>PO BOX 416977<br><br>BOSTON MA<br>USA | Trade payable, various dates | | | | | 11,435.70 |
| 3.245 | Patient Name Redacted | Patient refund | | | | | 42.20 |
| 3.246 | LOGMEIN USA INC<br>PO BOX 50264<br><br>LOS ANGELES CA<br>USA | Trade payable, various dates | | | | | 5,513.00 |

**Schedule E/F: Part 2**
**Creditors With Nonpriority Unsecured Claims**

**True Health Diagnostics LLC**
**Case Number: 19-11691**

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.247 | LONGWOOD SOFTWARE INC<br>107 MAIN STREET<br>2ND FLOOR<br><br>MAYNARD MA<br>USA | Trade payable, various dates | | | | | 4,000.00 |
| 3.248 | Patient Name Redacted | Patient refund | | | | | 77.00 |
| 3.249 | LS BIOTECH EIGHT LLC<br>C/O VENTAS INC<br>353 N CLARK ST, SUITE 3300<br><br>CHICAGO IL<br>USA | Trade payable, various dates | | | | | 39,893.60 |
| 3.250 | Patient Name Redacted | Patient refund | | | | | 17.80 |
| 3.251 | Patient Name Redacted | Patient refund | | | | | 10.00 |
| 3.252 | MAILFINANCE INC<br>DEPT. 3682<br>PO BOX 123682<br><br>DALLAS TX<br>USA | Trade payable, various dates | | | | | 4,565.28 |

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.253 | MAILMYSTATEMENTS<br>PO BOX 117<br><br>LARKSPUR CO<br>USA | Trade payable, various dates | | | | | 37,233.08 |
| 3.254 | MAINE MOLECULAR QUALITY CONTROLS, INC<br>23 MILL BROOK ROAD<br><br>SACO ME<br>USA | Trade payable, various dates | | | | | 377.78 |
| 3.255 | Patient Name Redacted | Patient refund | | | | | 75.05 |
| 3.256 | Patient Name Redacted | Patient refund | | | | | 132.08 |
| 3.257 | Patient Name Redacted | Patient refund | | | | | 9.56 |
| 3.258 | Patient Name Redacted | Patient refund | | | | | 45.15 |
| 3.259 | MARLIN BUSINESS BANK<br>PO BOX 13604<br><br>PHILADELPHIA PA<br>USA | Trade payable, various dates | | | | | 1,277.48 |
| 3.260 | Patient Name Redacted | Patient refund | | | | | 70.00 |
| 3.261 | Patient Name Redacted | Patient refund | | | | | 64.16 |
| 3.262 | Patient Name Redacted | Patient refund | | | | | 22.80 |

Schedule E/F: Part 2
Creditors With Nonpriority Unsecured Claims

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.263 | Patient Name Redacted | Patient refund | | | | | 123.14 |
| 3.264 | MCDERMOTT WILL & EMERY LLP<br>PO BOX 6043<br><br>CHICAGO IL<br>USA | Trade payable, various dates | | | | | 14,322.84 |
| 3.265 | MCKESSON MEDICAL-SURGICAL<br>MCKESSON<br>PO BOX 660266<br><br>DALLAS TX<br>USA | Trade payable, various dates | | | | | 236,058.52 |
| 3.266 | MEDPRO WASTE DISPOSAL  LLC<br>ACCOUNT # 12130<br>P.O. BOX 5683<br><br>CAROL STREAM IL<br>USA | Trade payable, various dates | | | | | 647.01 |
| 3.267 | Patient Name Redacted | Patient refund | | | | | 73.80 |
| 3.268 | Patient Name Redacted | Patient refund | | | | | 5.00 |
| 3.269 | Patient Name Redacted | Patient refund | | | | | 141.01 |

**Schedule E/F: Part 2**
**Creditors With Nonpriority Unsecured Claims**

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.270 | MERCODIA INC<br>1590 WESTBRIIK PLAZA DRIVE<br>SUITE 201<br><br>WINSTON SALEM NC<br>USA | Trade payable, various dates | | | | | 94,120.00 |
| 3.271 | MERIDIAN LIFE SCIENCE INC<br>P.O. BOX 633965<br><br><br>CINCINNATI OHIO<br>USA | Trade payable, various dates | | | | | 1,713.66 |
| 3.272 | METABOLIC INTELLIGENCE LLC<br>5000  T-REX AVE<br>SUITE 125<br><br>BOCA RATON FL<br>USA | Trade payable, various dates | | | | | 55,000.00 |
| 3.273 | Patient Name Redacted | Patient refund | | | | | 402.20 |
| 3.274 | Patient Name Redacted | Patient refund | | | | | 95.50 |
| 3.275 | Patient Name Redacted | Patient refund | | | | | 5.37 |

**Schedule E/F: Part 2**
**Creditors With Nonpriority Unsecured Claims**

**True Health Diagnostics LLC**
**Case Number: 19-11691**

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.276 | MINTZ LEVIN LLP<br>701 PENNSYLVANIA AVE N.W.<br>SUITE 900<br><br>WASHINGTON DC<br>USA | Trade payable, various dates | | | | | 404,077.29 |
| 3.277 | MONOBIND INC<br>100 NORTH POINTE DRIVE<br><br><br>LAKE FOREST CA<br>USA | Trade payable, various dates | | | | | 9,720.00 |
| 3.278 | MOTION SAVERS INC<br>8573 MASON MONTGOMERY RD.<br>SUITE # 40<br><br>MASON OH<br>USA | Trade payable, various dates | | | | | 2,956.60 |

Schedule E/F: Part 2
Creditors With Nonpriority Unsecured Claims

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.279 | NAL INSTITUTE FOR BIOLOGICAL STANDARDS AND CONTROLS NIBSC ACCOUNTS RECEIVABLE TEAM 10 SOUTH COLONNADE<br><br>CANARY WHARF LONDON E14 4PU, UK<br>UK | Trade payable, various dates | | | | | 933.82 |
| 3.280 | Patient Name Redacted | Patient refund | | | | | 481.35 |
| 3.281 | Patient Name Redacted | Patient refund | | | | | 86.74 |
| 3.282 | NATERA INC 201 INDUSTRIAL ROAD SUITE 410<br><br>SAN CARLOS CA<br>USA | Trade payable, various dates | | | | | 2,392.00 |
| 3.283 | NAVIGANT CONSULTING INC 4511 PAYSPHERE CIRCLE<br><br><br>CHICAGO IL<br>USA | Trade payable, various dates | | | | | 33,294.25 |

Schedule E/F:  Part 2
Creditors With Nonpriority Unsecured Claims

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.284 | NAVITAS CREDIT CORP<br>PO BOX  935204<br><br><br>ATLANTA GA<br>USA | Trade payable, various dates | | | | | 883.92 |
| 3.285 | NEOFUNDS BY NEOPOST<br>P.O. BOX 6813<br><br><br>CAROL STREAM IL<br>USA | Trade payable, various dates | | | | | 271.83 |
| 3.286 | NEXTGEN HEALTHCARE<br>PO BOX 511449<br><br><br>LOS ANGELES CA<br>USA | Trade payable, various dates | | | | | 8,769.16 |
| 3.287 | NFS LEASING<br>900 CUMMINGS CENTER<br>STE 226-U<br><br>BEVERLY MA<br>USA | Trade payable, various dates | | | | | 3,923.16 |

Schedule E/F: Part 2
Creditors With Nonpriority Unsecured Claims

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.288 | NOVITAS SOLUTIONS PART B<br>PO BOX 3106<br><br>MECHANICSBURG PA<br>USA | Trade payable, various dates | | | | | 3,899.15 |
| 3.289 | NU CHEK PREP INC<br>109 W MAINT ST<br>PO BOX 295<br><br>ELYSIAN MN<br>USA | Trade payable, various dates | | | | | 116.00 |
| 3.290 | NUMARES AG<br>AM BIOPARK 9<br><br>93053 REGENSBURG GERMANY<br>GERMANY | Trade payable, various dates | | | | | 438,769.23 |
| 3.291 | NUMARES GROUP<br>198 TREMONT STREET<br>#301<br><br>BOSTON MA<br>USA | Trade payable, various dates | | | | | 270,352.42 |

Schedule E/F:  Part 2
Creditors With Nonpriority Unsecured Claims

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.292 | NYCOM  INC<br>14200 MICHAUX GLEN DRIVE<br><br>MIDLOTHIAN VA<br>USA | Trade payable, various dates | | | | | 6,867.00 |
| 3.293 | OFFICE DEPOT  INC<br>P.O.  BOX 1413<br><br>CHARLOTTE NC<br>USA | Trade payable, various dates | | | | | 18,283.69 |
| 3.294 | OLYMPUS AMERICA INC<br>48 WOERD AVE, STE 105<br><br>WALTHAM MA<br>USA | Trade payable, various dates | | | | | 36,430.78 |
| 3.295 | OMEGA BIO-TEK INC<br>400 PINNACLE WAY<br><br>NORCROSS GA<br>USA | Trade payable, various dates | | | | | 9,500.00 |

Schedule E/F: Part 2
Creditors With Nonpriority Unsecured Claims

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.296 | ONCIMMUNE USA LLC<br>PO BOX 844851<br><br>DALLAS TX<br>USA | Trade payable, various dates | | | | | 4,100.00 |
| 3.297 | OPEN MEDICINE INSTITUTE - SAN RAFAEL<br><br>USA | Trade payable, various dates | | | | | 50.00 |
| 3.298 | PANTHER INDUSTRIES INC<br>8990 BARRONS BLVD<br><br>HIGHLANDS RANCH COLORADO<br>USA | Trade payable, various dates | | | | | 718.25 |
| 3.299 | Patient Name Redacted | Patient refund | | | | | 169.68 |
| 3.300 | Patient Name Redacted | Patient refund | | | | | 5.00 |
| 3.301 | Patient Name Redacted | Patient refund | | | | | 20.00 |
| 3.302 | Patient Name Redacted | Patient refund | | | | | 432.75 |
| 3.303 | PEAKLOGIX INC<br>14409 JUSTICE RD<br><br>MIDLOTHIAN VA<br>USA | Trade payable, various dates | | | | | 2,387.67 |

**Schedule E/F: Part 2**
**Creditors With Nonpriority Unsecured Claims**

**True Health Diagnostics LLC**
**Case Number: 19-11691**

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.304 | PENSKE TRUCK LEASING CO LP<br>P.O. BOX 532658<br><br>ATLANTA GA<br>USA | Trade payable, various dates | | | | | 106.60 |
| 3.305 | PERKINELMER HEALTH SCIENCES INC<br>710 BRIDGEPORT AVE.<br><br>SHELTON CT<br>USA | Trade payable, various dates | | | | | 14,423.96 |
| 3.306 | PERKINS COIE LLP<br>PO BOX 24643<br><br>SEATTLE WA<br>USA | Trade payable, various dates | | | | | 1,222,281.14 |
| 3.307 | PHADIA US INC<br>PO BOX 741760<br><br>ATLANTA GA<br>USA | Trade payable, various dates | | | | | 336,080.07 |

Schedule E/F: Part 2
Creditors With Nonpriority Unsecured Claims

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.308 | PHENOMENEX 411 MADRID AVE. TORRANCE CA USA | Trade payable, various dates | | | | | 7,340.70 |
| 3.309 | PHYSICIAN LABORATORY SYSTEMS, LLC 1601 E MICHIGAN AVE LANSING MI USA | Trade payable, various dates | | | | | 250.00 |
| 3.310 | PHYSICIAN LABORATORY SYSTEMS, LLC - LIVONIA PSC USA | Trade payable, various dates | | | | | 50.00 |
| 3.311 | PINNACLE PHLEBOTOMYÁ 27620 FARMINGTON RD SUITE B2 FARMINGTON HILLS MI USA | Trade payable, various dates | | | | | 25.00 |
| 3.312 | PLANET DEPOS LLC BALTIMORE MD USA | Trade payable, various dates | | | | | 1,010.60 |

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.313 | PLATINUM CODE<br>PLATINUM CODE<br>8095 215TH STREET W.<br><br>LAKEVILLE MN<br>USA | Trade payable, various dates | | | | | 8,839.29 |
| 3.314 | PRACTICE FUSION<br>731 MARKET STREET, SUITE 400<br><br>SAN FRANCISCO CA<br>USA | Trade payable, various dates | | | | | 38,564.20 |
| 3.315 | PRAXAIR HEALTHCARE SERVICES<br>PO BOX 38200<br><br>PITTSBURG PA<br>USA | Trade payable, various dates | | | | | 37,766.09 |
| 3.316 | PRECISION PHLEBOTOMY<br>5643 COMO CIRCLE<br>WOODLAND HILLS CA<br>USA | Trade payable, various dates | | | | | 25.00 |

Schedule E/F: Part 2
Creditors With Nonpriority Unsecured Claims

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.317 | PROSKAUER ROSE LLC<br>ELEVEN TIMES SQUARE<br><br>NEW YORK NY<br>USA | Trade payable, various dates | | | | | 228,227.47 |
| 3.318 | PROVIDER TRUST INC<br>2300 CHARLOTTE AVE<br>SUITE 104<br><br>NASHVILLE TN<br>USA | Trade payable, various dates | | | | | 3,921.55 |
| 3.319 | QIAGEN<br>PO BOX 5132<br><br>CAROL STREAM IL<br>USA | Trade payable, various dates | | | | | 12,297.99 |
| 3.320 | QLIKTECH INC<br>25686 NETWORK PL<br><br>CHICAGO IL<br>USA | Trade payable, various dates | | | | | 7,800.00 |

Schedule E/F: Part 2
Creditors With Nonpriority Unsecured Claims

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.321 | QUALITY ASSURANCE SERVICE CORP<br>310 COMMERCE DR<br><br>MARTINEZ GA<br>USA | Trade payable, various dates | | | | | 386.27 |
| 3.322 | QUALITY TECHNOLOGY SERVICES IRVING II LLC<br>PO BOX 74766<br><br>CLEVELAND OH<br>USA | Trade payable, various dates | | | | | 4,250.77 |
| 3.323 | QUANTERIX<br>113 HARTWELL AVE.<br><br>LEXINGTON MA<br>USA | Trade payable, various dates | | | | | 40,375.00 |
| 3.324 | R R DONNELLEY<br>PO BOX 538602<br><br>ATLANTA GA<br>USA | Trade payable, various dates | | | | | 7,518.42 |

Schedule E/F: Part 2
Creditors With Nonpriority Unsecured Claims

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.325 | Patient Name Redacted | Patient refund | | | | | 299.11 |
| 3.326 | RANDOX LABORATORIES 515 INDUSTRIAL BOULEVARD KEARNEYSVILLE WV USA | Trade payable, various dates | | | | | 109,393.13 |
| 3.327 | Patient Name Redacted | Patient refund | | | | | 18.00 |
| 3.328 | REMI HOLDINGS LLC 11325 NORTH COMMUNITY HOUSE RD SUITE 300 CHARLOTTE NC USA | Trade payable, various dates | | | | | 71,416.46 |
| 3.329 | REPUBLIC SERVICES #620 P.O. BOX 78829 PHOENIX AZ USA | Trade payable, various dates | | | | | 1.09 |
| 3.330 | Patient Name Redacted | Patient refund | | | | | 57.21 |

Schedule E/F: Part 2                                              True Health Diagnostics LLC
Creditors With Nonpriority Unsecured Claims                       Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.331 | RICHMOND COMMERCIAL SERVICES INC<br>4817 BETHLEHEM RD<br><br>RICHMOND VA<br>USA | Trade payable, various dates | | | | | 1,681.34 |
| 3.332 | RJM SALES INC<br>12H WORLDS FAIR DR<br><br>SOMERSET NEW JERSEY<br>USA | Trade payable, various dates | | | | | 738.07 |
| 3.333 | Patient Name Redacted | Patient refund | | | | | 186.04 |
| 3.334 | Patient Name Redacted | Patient refund | | | | | 260.00 |
| 3.335 | Patient Name Redacted | Patient refund | | | | | 182.90 |
| 3.336 | ROBERT HALF<br>ROBERT HALF LEGAL<br>PO BOX 743295<br><br>LOS ANGELES CA<br>USA | Trade payable, various dates | | | | | 1,485.00 |

Schedule E/F: Part 2                                              True Health Diagnostics LLC
Creditors With Nonpriority Unsecured Claims                       Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.337 | ROBERT L WEBSTER<br>2515 MCKINNEY AVE, STE 940<br><br>DALLAS TX<br>USA | Trade payable, various dates | | | | | 17,320.00 |
| 3.338 | Patient Name Redacted | Patient refund | | | | | 19.50 |
| 3.339 | ROCHE DIAGNOSTICS CORPORATION<br>MAIL CODE 5508<br>P.O. BOX 71209<br><br>CHARLOTTE NC<br>USA | Trade payable, various dates | | | | | 1,551,328.89 |
| 3.340 | Patient Name Redacted | Patient refund | | | | | 33.45 |
| 3.341 | Patient Name Redacted | Patient refund | | | | | 27.70 |
| 3.342 | SAKURA FINETEK USA INC<br>1750 WEST 214TH ST<br><br>TORRANCE CA<br>USA | Trade payable, various dates | | | | | 271.38 |

**Schedule E/F: Part 2**
**Creditors With Nonpriority Unsecured Claims**

**True Health Diagnostics LLC**
**Case Number: 19-11691**

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.343 | SALES PERFORMANCE INTERNTATIONAL<br>6201 FARIVIEW RD, STE 400<br><br>CHARLOTTE NC<br>USA | Trade payable, various dates | | | | | 102,096.70 |
| 3.344 | Patient Name Redacted | Patient refund | | | | | 8.80 |
| 3.345 | SARSTEDT INC<br>PO BOX 468<br><br>NEWTON NC<br>USA | Trade payable, various dates | | | | | 9,877.78 |
| 3.346 | SDI-PARKWOOD LLC<br>14901 QUORUM DR.<br>SUITE 725<br><br>DALLAS TX<br>USA | Trade payable, various dates | | | | | 8,737.67 |

Schedule E/F: Part 2                                                    True Health Diagnostics LLC
Creditors With Nonpriority Unsecured Claims                             Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.347 | SEACOAST LABORATORY DATA SYSTEMS INC 195 NEW HAMPSHIRE AVE SUITE # 140 PORTSMOUTH NH USA | Trade payable, various dates | | | | | 35,575.70 |
| 3.348 | SEBIA INC 1705 CORPORATE DR STE 400 NORCROSS GA USA | Trade payable, various dates | | | | | 52,087.96 |
| 3.349 | SEIGNIORY CHEMICAL PRODUCTS LTD DBA SCP SCIENCE P.O.BOX 3221 348 ROUTE 11 CHAMPLAIN NEW YORK USA | Trade payable, various dates | | | | | 393.00 |
| 3.350 | SEKISUI DIAGNOSTICS LLC PO BOX 360975 PITTSBURGH PA USA | Trade payable, various dates | | | | | 7,393.12 |

**Schedule E/F: Part 2**
**Creditors With Nonpriority Unsecured Claims**

**True Health Diagnostics LLC**
**Case Number: 19-11691**

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.351 | SERVICE EXPRESS INC<br>3854 BROADMOOR AVE SE<br><br>GRAND RAPIDS MI<br>USA | Trade payable, various dates | | | | | 10,807.99 |
| 3.352 | Patient Name Redacted | Patient refund | | | | | 123.02 |
| 3.353 | Patient Name Redacted | Patient refund | | | | | 29.20 |
| 3.354 | SHIMADZU<br>PO BOX 200511<br><br>PITTSBURGH PA<br>USA | Trade payable, various dates | | | | | 1,029.57 |
| 3.355 | SHRED IT USA LLC<br>28883  NETWORK PLACE<br><br>CHICAGO IL<br>USA | Trade payable, various dates | | | | | 1,705.00 |
| 3.356 | Patient Name Redacted | Patient refund | | | | | 65.10 |

Schedule E/F: Part 2                                                    True Health Diagnostics LLC
Creditors With Nonpriority Unsecured Claims                             Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.357 | SIEBMAN BURG PHILLIPS & SMITH LLP<br>FEDERAL COURTHOUSE SQUARE<br>300 N. TRAVIS STREET<br><br>SHERMAN TX<br>USA | Trade payable, various dates | | | | | 5,400.00 |
| 3.358 | SIGMAALDRICH<br>PO BOX 535182<br><br>ATLANTA GA<br>USA | Trade payable, various dates | | | | | 16,803.74 |
| 3.359 | SILICON MESA CO<br>MSC 3ARP - P.O. BOX 30001<br><br>LAS CRUCES NM<br>USA | Trade payable, various dates | | | | | 5,871.25 |
| 3.360 | SILVER POINT FINANCE LLC<br>TWO GREENWICH PLAZA<br><br>GREENWICH CT<br>USA | Trade payable, various dates | | | | | 17,960.70 |

**Schedule E/F: Part 2**
**Creditors With Nonpriority Unsecured Claims**

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.361 | SLAIT CONSULTING, LLC<br>100 LANDMARK SQUARE<br><br>VIRGINIA BEACH VA<br>USA | Trade payable, various dates | | | | | 16,830.00 |
| 3.362 | SOUTH BEND MEDICAL FOUNDATION INC<br>630 N LAFAYETTE BLVD<br><br>SOUTH BEND IN<br>USA | Trade payable, various dates | | | | | 150.00 |
| 3.363 | SOUTHERN MICROSCOPE INC<br>P.O. BOX 966<br><br>HAW RIVER NC<br>USA | Trade payable, various dates | | | | | 450.00 |
| 3.364 | SQUARE 9 SOFTWORKS INC<br>127 CHURCH ST<br><br>NEW HAVEN CT<br>USA | Trade payable, various dates | | | | | 11,174.22 |

**Schedule E/F: Part 2**
**Creditors With Nonpriority Unsecured Claims**

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.365 | ST. VINCENT MEDICAL GROUP INC. ATTN: JOY OGLESBY 8333 NAAB RD, SUITE 200 <br><br> INDIANAPOLIS IN USA | Trade payable, various dates | | | | | 420.00 |
| 3.366 | Patient Name Redacted | Patient refund | | | | | 20.00 |
| 3.367 | Patient Name Redacted | Patient refund | | | | | 28.90 |
| 3.368 | STERICYCLE INC PO BOX 6575 <br><br> CAROL STREAM IL USA | Trade payable, various dates | | | | | 46,093.00 |
| 3.369 | SUN DIAGNOSTICS LLC 60 PINELAND DRIVE BRUNSWICK HALL SUITE 322 <br><br> NEW GLOUCESTER ME USA | Trade payable, various dates | | | | | 4,279.35 |
| 3.370 | Patient Name Redacted | Patient refund | | | | | 99.61 |
| 3.371 | Patient Name Redacted | Patient refund | | | | | 50.84 |

Schedule E/F: Part 2
Creditors With Nonpriority Unsecured Claims

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.372 | TENSION ENVELOPE CORPORATION PO BOX 957516  ST LOUIS MO USA | Trade payable, various dates | | | | | 2,372.05 |
| 3.373 | Patient Name Redacted | Patient refund | | | | | 96.30 |
| 3.374 | TEVIXMD CORP PO BOX 1781  SOUTHEASTERN PA USA | Trade payable, various dates | | | | | 17,860.17 |
| 3.375 | THE ARCHITECTURE STUDIO INC 8522 W THIRD ST.  LOS ANGELES CA USA | Trade payable, various dates | | | | | 255.76 |
| 3.376 | THE COPERNICUS GROUP INC PO BOX 360679  PITTSBURG PA USA | Trade payable, various dates | | | | | 3,588.00 |

Schedule E/F: Part 2
Creditors With Nonpriority Unsecured Claims

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.377 | THE HEARTFIELD LAW FIRM<br><br>USA | Trade payable, various dates | | | | | 81,351.13 |
| 3.378 | THE RIVERSIDE COMPANY<br>45 ROCKEFELLER CENTER<br>630 FIFTH AVE #400<br><br>NEW YORK NY<br>USA | Trade payable, various dates | | | | | 47,347.96 |
| 3.379 | THERMCO PRODUCTS INC<br>10 MILLPOND DRIVE, UNIT 10<br><br>LAFAYETTE NEW JERSEY<br>USA | Trade payable, various dates | | | | | 189.00 |
| 3.380 | THERMO FISHER FINANCIAL SERVICES INC<br>PO BOX 41602<br><br>PHILADELPHIA PA<br>USA | Trade payable, various dates | | | | | 29,912.14 |

Schedule E/F:  Part 2
Creditors With Nonpriority Unsecured Claims

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.381 | THERMO FISHER SCIENTIFIC ASHEVILLE LLC P.O.  BOX 842339 DALLAS TX USA | Trade payable, various dates | | | | | 3,313.19 |
| 3.382 | THERMO FISHER SCIENTIFIC MBD LENEXA THERMO FISHER SCIENTIFIC MBD LENEXA BOX 96299 CHICAGO IL USA | Trade payable, various dates | | | | | 300.98 |
| 3.383 | Patient Name Redacted | Patient refund | | | | | 641.31 |
| 3.384 | Patient Name Redacted | Patient refund | | | | | 34.20 |
| 3.385 | Patient Name Redacted | Patient refund | | | | | 52.20 |
| 3.386 | THOMSON REUTERS INC PAYMENT CENTER PO BOX 6292 CAROL STREAM IL USA | Trade payable, various dates | | | | | 23,260.91 |

**Schedule E/F: Part 2**
**Creditors With Nonpriority Unsecured Claims**

**True Health Diagnostics LLC**
**Case Number: 19-11691**

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.387 | TIMEPAYMENT CORP<br>1600 DISTRCT AVE, STE 200<br><br>BURLINGTON MA<br>USA | Trade payable, various dates | | | | | 281.27 |
| 3.388 | Patient Name Redacted | Patient refund | | | | | 22.50 |
| 3.389 | TRANSCENDENT SEARCH INC<br>C/O DAVID SERAFIN<br>94 BAYHILL CIRCLE<br><br>ROYERSFORD PA<br>USA | Trade payable, various dates | | | | | 43,000.00 |
| 3.390 | TRESTLE COMPLIANCE LLC<br>484 BEACON STREET #4<br><br>BOSTON MA<br>USA | Trade payable, various dates | | | | | 5,054.10 |
| 3.391 | TSI HEALTHCARE INC<br>101 EUROPA DRIVE<br>SUITE 200<br><br>CHAPEL HILL NC<br>USA | Trade payable, various dates | | | | | 379.08 |

**Schedule E/F: Part 2**
**Creditors With Nonpriority Unsecured Claims**

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.392 | TUTELA MONITORING SYSTEMS LLC<br>485 MARINER BLVD<br><br>SPRING HILL FL<br>USA | Trade payable, various dates | | | | | 963.16 |
| 3.393 | Patient Name Redacted | Patient refund | | | | | 45.62 |
| 3.394 | ULINE INC<br>ATTN: ACCOUNTS RECEIVABLE<br>PO BOX 88741<br><br>CHICAGO IL<br>USA | Trade payable, various dates | | | | | 2,321.79 |
| 3.395 | UNIFIRST CORPORATION<br>4300 CASTLEWOOD RD<br><br>RICHMOND VA<br>USA | Trade payable, various dates | | | | | 1,337.84 |
| 3.396 | UNITED LAB SERVICES- CORONA<br>1113 S. MAIN ST, SUITE A<br>CORONA CA<br>USA | Trade payable, various dates | | | | | 175.00 |

Schedule E/F: Part 2                                    True Health Diagnostics LLC
Creditors With Nonpriority Unsecured Claims            Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.397 | UPS<br>P.O. BOX 7247-0244<br><br>PHILADELPHIA PA<br>USA | Trade payable, various dates | | | | | 62,334.57 |
| 3.398 | UPS GROUND FREIGHT INC<br>P.O. BOX 650690<br><br>DALLAS TX<br>USA | Trade payable, various dates | | | | | 1,146.25 |
| 3.399 | UPS SUPPLY CHAIN SOLUTIONS INC<br>28013 NETWORK PLACE<br><br>CHICAGO IL<br>USA | Trade payable, various dates | | | | | 16.50 |
| 3.400 | USA SCIENTIFIC INC<br>PO BOX 3565<br><br>OCALA FLORIDA<br>USA | Trade payable, various dates | | | | | 5,096.51 |

Schedule E/F: Part 2
Creditors With Nonpriority Unsecured Claims

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.401 | UTAK LABORATORIES INC<br>25020 AVENUE TIBBITTS<br><br>VALENCIA CA<br>USA | Trade payable, various dates | | | | | 293.00 |
| 3.402 | VALUE BASED SOLUTIONS LLC<br>1651 CROSSINGS PARKWAY<br>SUITES B-D<br><br>WESTLAKE OH<br>USA | Trade payable, various dates | | | | | 36,682.91 |
| 3.403 | VEOLIA ES TECHNICAL SOLUTIONS LLC<br>P.O. BOX 73709<br><br>CHICAGO IL<br>USA | Trade payable, various dates | | | | | 2,500.29 |
| 3.404 | VERICHEM LABORATORIES INC<br>90 NARRAGANSETT AVENUE<br><br>PROVIDENCE RI<br>USA | Trade payable, various dates | | | | | 1,281.00 |

**Schedule E/F: Part 2**
**Creditors With Nonpriority Unsecured Claims**

**True Health Diagnostics LLC**
**Case Number: 19-11691**

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.405 | VERIZON<br>ACCT #: 000941934242<br>PO BOX 4830<br><br>TRENTON NJ<br>USA | Trade payable, various dates | | | | | 2,424.50 |
| 3.406 | VERIZON WIRELESS<br>PO BOX 25505<br><br>LEHIGH VALLEY PA<br>USA | Trade payable, various dates | | | | | 5,738.36 |
| 3.407 | VITAL HEALTH SYSTEMS<br>40342 RD 40<br>DINUBA CA<br>USA | Trade payable, various dates | | | | | 15.00 |
| 3.408 | VITAL RECORDS HOLDINGS LLC DBA<br>VITAL RECORDS CONTROL<br>DEPT. 5874<br>P.O. BOX 11407<br><br>BIRMINGHAM AL<br>USA | Trade payable, various dates | | | | | 1,906.62 |

**Schedule E/F: Part 2**
**Creditors With Nonpriority Unsecured Claims**

True Health Diagnostics LLC
Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.409 | VWR INTERNATIONAL<br>PO BOX 640169<br><br>PITTSBURGH PA<br>USA | Trade payable, various dates | | | | | 2,164.04 |
| 3.410 | Patient Name Redacted | Patient refund | | | | | 312.37 |
| 3.411 | WELLS FARGO<br>ACCOUNT ANALYSIS<br>NW 7091, PO BOX 1450<br><br>MINNEAPOLIS MN<br>USA | Trade payable, various dates | | | | | 60.00 |
| 3.412 | WEST END LOCK & SECURITY<br>VIRGINIA SECURITY SOLUTIONS<br>PO BOX 70631<br><br>RICHMOND VA<br>USA | Trade payable, various dates | | | | | 8,979.00 |
| 3.413 | WILLIAM C  MCMURREY P C<br>908 CHESTNUT STREET<br><br>BASTROP TEXAS<br>USA | Trade payable, various dates | | | | | 55,371.28 |
| 3.414 | Patient Name Redacted | Patient refund | | | | | 17.80 |

Schedule E/F:  Part 2                                              True Health Diagnostics LLC
Creditors With Nonpriority Unsecured Claims                        Case Number: 19-11691

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.415 | WILLIAMS MULLEN<br>P. O. BOX 800<br><br>RICHMOND VA<br>USA | Trade payable, various dates | | | | | 4,257.50 |
| 3.416 | WORLD WIDE MEDICAL PRODUCTS INC<br>128 WHARTON RD<br><br>BRISTAL PA<br>USA | Trade payable, various dates | | | | | 73,334.61 |
| 3.417 | XIFIN INC<br>12225 EL CAMINO REAL<br><br>SAN DIEGO CA<br>USA | Trade payable, various dates | | | | | 26,165.00 |
| 3.418 | Christopher Grottenthaler<br>3662 Hickory Grove Lane<br>Frisco, TX 75034 | Deferred Compensation / Unpaid Expense Reimubrsements | | | | | 632,749.89 |

**Schedule E/F:  Part 2**
**Creditors With Nonpriority Unsecured Claims**

**True Health Diagnostics LLC**
**Case Number: 19-11691**

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset | Total Claim |
|---|---|---|---|---|---|---|---|
| 3.419 | US DEPT HEALTH & HUMAN SERVICES: CENTERS FOR MEDICARE & MEDICAID 101 EAST PARK BLVD., SUITE 500 PLANO TX 75074 | | x | x | x | | 0.00 |
| 3.420 | US HEALTHTEK INC 5501 MERCHANTS VIEW SQUARE #744  HAYMARKET VA USA | | x | x | x | | 0.00 |

| | |
|---|---|
| Debtor | True Health Diagnostics LLC |
| | Name |

Case number *(if known)*    19-11691

---

<table>
<tr><td><strong>Part 3:</strong></td><td><strong>List Others to Be Notified About Unsecured Claims</strong></td></tr>
</table>

**4.** List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1. | Ballard Spahr LLP<br>Attn: Matthew G. Summers<br>919 N. Market Street, 11th Floor, Wilmington, Delaware 19801-3034 | Line 3.249<br>☐ Not listed. Explain | __ __ __ __ |
| 4.2. | Barnes & Thornburg LLP<br>Attn: David M. Powlen & Kevin G. Collins<br>1000 N. West Street, Suite 1500, Wilmington, Delaware 19801 | Line 3.339<br>☐ Not listed. Explain | __ __ __ __ |
| 4.3. | Bernstein-Burkley, P.C.<br>Attn: Kirk B. Burkley<br>707 Grant Street, Suite 2200, Pittsburgh, Pennsylvania 15219 | Line 3.42<br>☐ Not listed. Explain | __ __ __ __ |
| 4.4. | Busch, Reed, Jones & Leeper, P.C.<br>Attn: L. Elizabeth Crommelin<br>639 Whitlock Avenue, SW, Marietta, Georgia 30064 | Line 3.348<br>☐ Not listed. Explain | __ __ __ __ |
| 4.1. | Fox Rothschild LLP<br>Attn: Seth A. Niederman<br>919 North Market Street, Suite 300, Wilmington, Delaware 19801 | Line 3.110<br>☐ Not listed. Explain | __ __ __ __ |
| 4.5. | Golan Christie Taglia LLP<br>Attn: Barbara L. Yong<br>70 W. Madison Street, Suite 1500, Chicago, IL 60602 | Line 3.44<br>☐ Not listed. Explain | __ __ __ __ |
| 4.6. | Hiller Law, LLC<br>Attn: Adam Hiller<br>1500 North French Street, 2nd Floor, Wilmington, Delaware 19801 | Line 3.420<br>☐ Not listed. Explain | __ __ __ __ |
| 4.7. | Pepper Hamilton LLP<br>Attn: Deborah Kovsky-Apap<br>4000 Town Center, Suite 1800, Southfield, MI 48075 | Line 3.178<br>☐ Not listed. Explain | __ __ __ __ |
| 4.8. | Pepper Hamilton LLP<br>Attn: John H. Schanne, II.<br>Hercules Plaza, Suite 5100, 1313 N. Market Street, Wilmington, Delaware 19899-1709 | Line 3.178<br>☐ Not listed. Explain | __ __ __ __ |
| 4.9. | Sands Anderson PC<br>Attn: William A. Gray<br>1111 East Main Street, Suite 2400, Richmond, VA 23218-1998 | Line 3.420<br>☐ Not listed. Explain | __ __ __ __ |
| 4.10. | | Line<br>☐ Not listed. Explain | __ __ __ __ |
| 4.11. | | Line<br>☐ Not listed. Explain | __ __ __ __ |

**Fill in this information to identify the case:**

Debtor name: _____ True Health Diagnostics LLC _____

Court name: _____ United States Bankruptcy Court for the District of Delaware _____

Case number (if known): _____ 19-11691 _____

☐ Check if this is an amended filing

# Schedule G: Executory Contracts and Unexpired Leases          12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

   See Schedule G

Schedule G
Executory Contracts and Unexpired Leases

True Health Diagnostics LLC
Case Number: 19-11691

| Contract Counterparty Name, Mailing Address | Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 321 LABS LLC DBA ANY LAB TEST NOW 145 PALM PAY RD SUITE 102 WEST MELBOURNE FL 32904 USA | 321 Labs LLC dba Any Lab Test Now | 145 Palm Pay Rd | Suite 102 | | | West Melbourne | FL | 32904 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| AB SCIEX 1201 RADIO RD. REDWOOD CITY CA 94065 USA | AB Sciex | 1201 Radio Rd. | | | | Redwood City | CA | 94065 | USA | Service Contract | 12/12/2022 |
| ABBOTT LABORATORIES, INC. 100 ABBOTT PARK ROAD D-943 CP1-4 ABBOTT PARK IL 60064-9095 USA | Abbott Laboratories, Inc. | 100 Abbott Park Road | D-943 | CP1-4 | | Abbott Park | IL | 60064-9095 | USA | Equipment Service Program Agreement | Unknown |
| ABBOTT LABORATORIES, INC. 100 ABBOTT PARK ROAD D-943 CP1-4 ABBOTT PARK IL 60064-9095 USA | Abbott Laboratories, Inc. | 100 Abbott Park Road | D-943 | CP1-4 | | Abbott Park | IL | 60064-9095 | USA | Diagnostics Purchase Plan | 5 year initial term and automatic renewal for 1 year periods thereafter |
| ABILENE REGIONAL MEDICAL CENTER, LP 6250 HWY 83/84 ABILENE TX 79606 USA | Abilene Regional Medical Center, LP | 6250 Hwy 83/84 | | | | Abilene | TX | 79606 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| ABO LABS, LLC DBA LORI ANDERSON 6349 ORCHARD PARK DRIVE GREELEY CO 80634 USA | ABO Labs, LLC dba Lori Anderson | 6349 Orchard Park Drive | | | | Greeley | CO | 80634 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| ABOUT WOMEN'S HEALTH 15251 NATIONAL AVE SUITE 104 LOS GATOS CA 95032 USA | About Women's Health | 15251 National Ave | Suite 104 | | | Los Gatos | CA | 95032 | USA | Equipment use agreement | 1 year initial term and automatic renewal each year thereafter |
| ACADEMY OF THYROID AND DIABETES 1516 LOMALAND DRIVE EL PASO TX 79935 USA | Academy of Thyroid and Diabetes | 1516 Lomaland Drive | | | | El Paso | TX | 79935 | USA | Equipment Use Agreement | 1 year initial term and automatic renewal unless terminated |
| ADAM MARCHUK, ESQ. - PERKINS COIE, LLP 131 SOUTH DEARBORN STREET SUITE 1700 CHICAGO IL 60603 USA | Adam Marchuk, Esq. - Perkins Coie, LLP | 131 South Dearborn Street | Suite 1700 | | | Chicago | IL | 60603 | USA | Consulting agreement | Unknown |
| ADVANCE MEDICAL TESTING CENTERS, LLC 7200 W. COMMERCIAL BLVD SUITE 209 LAUDERHILL FL 33319 USA | Advance Medical Testing Centers, LLC | 7200 W. Commercial Blvd | Suite 209 | | | Lauderhill | FL | 33319 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| ADVANCED MOBILE PHLEBOTOMY DBA DAMARIUS RANSAW 1127 ELM AVENUE CHULA VISTA CA 91911 USA | Advanced Mobile Phlebotomy dba Damarius Ransaw | 1127 Elm Avenue | | | | Chula Vista | CA | 91911 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| ADVANTAGE STORAGE 3339 WEST MAIN STREET FRISCO TX 75034 USA | Advantage Storage | 3339 West Main Street | | | | Frisco | TX | 75034 | USA | Storage facility Frisco, TX | Unknown |
| AFC URGENT CARE 12205 SW TUALATIN RD SUITE 230 TUALATIN OR 97062 USA | AFC Urgent Care | 12205 SW Tualatin Rd | Suite 230 | | | Tualatin | OR | 97062 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| AFC URGENT CARE 12205 SW TUALATIN RD SUITE 230 TUALATIN OR 97062 USA | AFC Urgent Care | 12205 SW Tualatin Rd | Suite 230 | | | Tualatin | OR | 97062 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| AFFORDABLE HEALTHCARE TESTING, LLC DBA ANY LAB TEST NOW 4345 NATHAN LANE N PLYMOUTH MN 55442 USA | Affordable Healthcare Testing, LLC dba Any Lab Test Now | 4345 Nathan Lane N | | | | Plymouth | MN | 55442 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| AIM TO PLEASE DBA LINDA WORTHINGTON 2213 SE 57TH PORTLAND OR 97215 USA | Aim To Please dba Linda Worthington | 2213 SE 57th | | | | Portland | OR | 97215 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| ALANNA WILSON 1604 WILD ORCHARD DRIVE PFLUGERVILLE TX 78660 USA | Alanna Wilson | 1604 Wild Orchard Drive | | | | Pflugerville | TX | 78660 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| ALERT LOGIC 1776 YORKTOWN SUITE 150 HOUSTON TX 77056 USA | Alert Logic | 1776 Yorktown | Suite 150 | | | Houston | TX | 77056 | USA | Perimeter intrusion monitoring | Unknown |
| ALICIA MALONE MOBILE 934 N UNIVERSITY DR SUITE 424 CORAL SPRINGS FL 33071 USA | Alicia Malone Mobile | 934 N University Dr | Suite 424 | | | Coral Springs | FL | 33071 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| ALL ACCESS HEALTHCARE 636 WINSLOW ST CROCKETT CA 94525 USA | All Access Healthcare | 636 Winslow St | | | | Crockett | CA | 94525 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| AMARJIT DOSANJAH 1960 VERONICA CT YUBA CITY CA 95993 USA | Amarjit Dosanjah | 1960 Veronica Ct | | | | Yuba City | CA | 95993 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| AMBER HANNAH 12 MEADOWBROOK DRIVE CANTON NC 28716 USA | Amber Hannah | 12 Meadowbrook Drive | | | | Canton | NC | 28716 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| AMERICAN TYPE CULTURE COLLECTION 10801 UNIVERSITY BLVD MANASSAS VA 20110-2209 USA | American Type Culture Collection | 10801 University Blvd | | | | Manassas | VA | 20110-2209 | USA | Material Transfer Agreement | Continuous until terminated - 24 months |
| AMJ DIAGNOSTICS, LLC ANY LAB TEST NOW 3433 KENTSHIRE BOULEVARD OCOEE FL 34761 USA | AMJ Diagnostics, LLC Any Lab Test Now | 3433 KentShire Boulevard | | | | Ocoee | FL | 34761 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| ANN MARIE HILL 635 CISCO ROAD IDABEL OK 74745 USA | Ann Marie Hill | 635 Cisco Road | | | | Idabel | OK | 74745 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| ANNA K. HARPER 13408 W. RANCHO DRIVE LITCHFIELD PARK AZ 85340 USA | Anna K. Harper | 13408 W. Rancho Drive | | | | Litchfield Park | AZ | 85340 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |

Schedule G
Executory Contracts and Unexpired Leases

True Health Diagnostics LLC
Case Number: 19-11691

| Contract Counterparty Name, Mailing Address | Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANNI GHAZARIAN DBA WESTSHORE DRAW STATION 1240 S WESTLAKE BLVD SUITE 227 WESTLAKE VILLAGE CA 91367 | Anni Ghazarian dba Wedshore Draw Station | 1240 S Westlake Blvd | Suite 227 | | | Westlake Village | CA | 91367 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| ANTHEM HEALTH PLANS OF VIRGINIA, INC., DBA ANTHEM BLUE CROSS AND BLUE SHIELD PO BOX 27401 RICHMOND VA 23279 USA | Anthem Health Plans of Virginia, Inc., dba Anthem Blue Cross and Blue Shield | PO Box 27401 | | | | Richmond | VA | 23279 | USA | Provider Agreement | 1 year |
| ANTHEM HEALTH PLANS, INC DBA ANTHEM BLUE CROSS AND BLUE SHIELD, ANTHEM HEALTH PLANS OF MAINE, INC. DBA ANTHEM BLUE CROSS AND BLUE SHIELD, ANTHEM HEALTH PLANS OF NEW HAMPSHIRE, INC. DBA ANTHEM BLUE CROSS AND MATTHEW THORNTON HEALTH PLAN, INC. 2221 EDWARD HOLLAND DRIVE MAIL DROP VA4004-RR11 RICHMOND VA 23230 | Anthem Health Plans, Inc dba Anthem Blue Cross and Blue Shield, Anthem Health Plans of Maine, Inc. dba Anthem Blue Cross and Blue Shield, Anthem Health Plans of New Hampshire, Inc. dba Anthem Blue Cross and Blue Shield and Matthew Thornton Health Plan, Inc. | 2221 Edward Holland Drive | Mail Drop VA4004-RR11 | | | Richmond | VA | 23230 | USA | Provider Agreement | Unknown |
| ANTHEM INSURANCE COMPANIES, INC. AND BLUE CROSS BLUE SHIELD HEALTHCARE PLAN OF GEORGIA, INC. DBA ANTHEM BLUE CROSS AND BLUE SHIELD 2221 EDWARD HOLLAND DRIVE MAIL DROP VA4004-RR11 RICHMOND VA 23230 | Anthem Insurance Companies, Inc. and Blue Cross Blue Shield Healthcare Plan of Georgia, Inc. dba Anthem Blue Cross and Blue Shield | 2221 Edward Holland Drive | Mail Drop VA4004-RR11 | | | Richmond | VA | 23230 | USA | Provider Agreement | Unknown - we only have the signature page |
| ANTHEM INSURANCE COMPANIES, INC. DBA ANTHEM BLUE CROSS AND BLUE SHIELD, ANTHEM HEALTH PLANS OF KENTUCKY, INC., RIGHTCHOICE MANAGED CARE, INC., COMMUNITY INSURANCE COMPANY, AND BLUE CROSS BLUE SHIELD OF WISCONSIN 220 VIRGINIA AVE INDIANAPOLIS IN 46204 | Anthem Insurance Companies, Inc. dba Anthem Blue Cross and Blue Shield, Anthem Health Plans of Kentucky, Inc., RightCHOICE Managed Care, Inc., Community Insurance Company and Blue Cross Blue Shield of Wisconsin | 220 Virginia Ave | | | | Indianapolis | IN | 46204 | USA | Ancillary Provider Agreement | 1 year term with automatic renewal thereafter |
| ANTHONY CAPASSO, MD 161 BEAR PEN ROAD PONTE BEDRA BEACH FL 32082 USA | Anthony Capasso, MD | 161 Bear Pen Road | | | | Ponte Bedra Beach | FL | 32082 | USA | Consulting agreement | 1 year renewal every year until terminated |
| ANY LAB TEST NOW 6254 E RIVERSIDE BLVD LOVES PARK IL 61111 USA | Any Lab Test Now | 6254 E Riverside Blvd | | | | Loves Park | IL | 61111 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| ANY LAB TEST NOW 501 N ORLANDO AVE SUITE 227 WINTER PARK FL 32789 | Any Lab Test Now | 501 N Orlando Ave | Suite 227 | | | Winter Park | FL | 32789 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| ANY LAB TEST NOW 13401-9 SUMMERLIN RD FT MYERS FL 33919 | Any Lab Test Now | 13401-9 Summerlin Rd | | | | Ft Myers | FL | 33919 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| ANY LAB TEST NOW - ALABAMA, LLC 2018 BROOKWOOD MEDICAL CENTER DRIVE SUITE G2 BIRMINGHAM AL 35209 USA | Any Lab Test Now - Alabama, LLC | 2018 Brookwood Medical Center Drive | Suite G2 | | | Birmingham | AL | 35209 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| ANY LAB TEST NOW - CHESTERFIELD 128 CHESTERFIELD COMMONS EAST RD CHESTERFIELD MO 63005 USA | Any Lab Test Now - Chesterfield | 128 Chesterfield Commons East Rd | | | | Chesterfield | MO | 63005 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| ANY LAB TEST NOW - HOUSTON 2902 N SHEPHERD DRIVE HOUSTON TX 77008 USA | Any Lab Test Now - Houston | 2902 N Shepherd Drive | | | | Houston | TX | 77008 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| ANY LAB TEST NOW ABILENE - LINDA ROARK 3351 TURNER PLAZA DR SUITE 108A ABILENE TX 79606 | Any Lab Test Now Abilene - Linda Roark | 3351 Turner Plaza Dr | Suite 108A | | | Abilene | TX | 79606 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| ANY LAB TEST NOW DAKOTAS 6701 S. LOUISE AVENUE SIOUX FALLS SD 57108 USA | Any Lab Test Now Dakotas | 6701 S. Louise Avenue | | | | Sioux Falls | SD | 57108 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| ANY LAB TEST NOW EUGENE, LLC 1733 PEARL STREET SUITE A-2 EUGENE OR 97401 USA | Any Lab Test Now Eugene, LLC | 1733 Pearl Street | Suite A-2 | | | Eugene | OR | 97401 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| ANY LAB TEST NOW, INC. DBA ANY LAB TEST NOW 708 N. RAINBOW BLVD LAS VEGAS NV 89107 | Any Lab Test Now, Inc. dba Any Lab Test Now | 708 N. Rainbow Blvd | | | | Las Vegas | NV | 89107 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| ANY LAB TEST NOW, INC. DBA ANY LAB TEST NOW 7155 LEE HIGHWAY SUITE 400 CHATTANOOGA TN 37421 | Any Lab Test Now, Inc. dba Any Lab Test Now | 7155 Lee Highway | Suite 400 | | | Chattanooga | TN | 37421 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| ANY LAB TEST SOLUTIONS, LLC DBA ANY LAB TEST NOW 4350 OKEECHOBEE BLVD WEST PALM BEACH FL 33409 | Any Lab Test Solutions, LLC dba Any Lab Test Now | 4350 Okeechobee Blvd | | | | West Palm Beach | FL | 33409 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| ANY TEST SERVICES, INC. 3707-D BATTLEGROUND AVE GREENSBORO NC 27410 | Any Test Services, Inc. | 3707-D Battleground Ave | | | | Greensboro | NC | 27410 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| APPTIVO, INC 983 CORPORATE WAY FREMONT CA 94539 USA | Apptivo, Inc | 983 Corporate Way | | | | Fremont | CA | 94539 | USA | Master Subscription Agreement | 1 year initial term and automatic renewal thereafter unless terminated |
| ARCADIA LAB & DIAGNOSTICS, LLC DBA ANY LAB TEST NOW 7248 TILGHMAN ST SUITE 160 ALLENTOWN PA 18106 USA | Arcadia Lab & Diagnostics, LLC dba Any Lab Test Now | 7248 Tilghman St | Suite 160 | | | Allentown | PA | 18106 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| ARCPOINT LABS OF ELK GROVE VILLAGE DBA (BRICK AND MORTAR) 2200 LANDMEIER SUITE 2200 ELK GROVE VILLAGE IL 60007 USA | ARCPoint Labs of Elk Grove Village dba (Brick and Mortar) | 2200 Landmeier | Suite 2200 | | | Elk Grove Village | IL | 60007 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |

Schedule G
Executory Contracts and Unexpired Leases

True Health Diagnostics LLC
Case Number: 19-11691

| Contract Counterparty Name, Mailing Address | Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARIZONA LAB PARTNERS, LLC DBA ANY LAB TEST NOW 8989 E VIA LINDA SUITE 115 SCOTTSDALE AZ 85258 USA | Arizona Lab Partners, LLC dba Any Lab Test Now | 8989 E Via Linda | Suite 115 | | | Scottsdale | AZ | 85258 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| ASIF ALI, MD 8830 LONGPOINT ROAD HOUSTON TX 77055 USA | Asif Ali, MD | 8830 Longpoint Road | | | | Houston | TX | 77055 | USA | Consulting agreement | 1 year renewal every year until terminated |
| ASSET RISK, INC. 24901 NORTHWESTERN HIGHWAY SUITE 304 SOUTHFIELD MI 48075 USA | Asset Risk, Inc. | 24901 Northwestern Highway | Suite 304 | | | Southfield | MI | 48075 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| AUDACITY HEALTH, LLC 3560 DUNHILL ST SUITE 100 SAN DIEGO CA 92121 USA | Audacity Health, LLC | 3560 Dunhill St | Suite 100 | | | San Diego | CA | 92121 | USA | Consulting agreement | Unknown |
| AVALON ADMINISTRATIVE SERVICES, LLC 3405 W. DR. MARTIN LUTHER KING JR. BLVD. SUITE 200 TAMPA FL 33607 USA | Avalon Administrative Services, LLC | 3405 W. Dr. Martin Luther King Jr. Blvd. | Suite 200 | | | Tampa | FL | 33607 | USA | Participating Provider Agreement | 18 months initial term and renewal every year thearfter |
| AVALON ADMINISTRATIVE SERVICES, LLC 3405 W. DR. MARTIN LUTHER KING JR. BLVD. SUITE 200 TAMPA FL 33607 USA | Avalon Administrative Services, LLC | 3405 W. Dr. Martin Luther King Jr. Blvd. | Suite 200 | | | Tampa | FL | 33607 | USA | Business Associate Agreement | Until terminated or until Services Agreement Terminates |
| AVENUES FOR HEALTH 901 SAN RAMON VALLEY BLVD SUITE 130 DANVILLE CA 94526 USA | Avenues For Health | 901 San Ramon Valley Blvd | Suite 130 | | | Danville | CA | 94526 | USA | Equipment use agreement | 1 year initial term and automatic renewal each year thereafter |
| AMAZON WEB SERVICES 410 TERRY AVE N SEATTLE WA 98109 USA | Amazon Web Services | 410 Terry Ave N | | | | Seattle | WA | 98109 | USA | NGS server with results | Unknown |
| BARNES & THORNBURG, LLP 11 S MERIDIAN ST INDIANAPOLIS IN 46204 USA | Barnes & Thornburg, LLP | 11 S Meridian St | | | | Indianapolis | IN | 46204 | USA | Engagement Letter | Until terminated or completed |
| BARRY CRAIG TEDDER, MD 201 E. OAK AVE JONESBORO AK 72401 USA | Barry Craig Tedder, MD | 201 E. Oak Ave | | | | Jonesboro | AK | 72401 | USA | Consulting agreement | 1 year renewal every year until terminated |
| BAYSIDE MOBILE MEDICAL SERVICE, INC. 3145 GEARY BLVD SUITE 607 SAN FRANCISCO CA 94118 USA | Bayside Mobile Medical Service, Inc. | 3145 Geary Blvd | Suite 607 | | | San Francisco | CA | 94118 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| BBDS 3508 BROOKSIDE DRIVE WYLIE TX 75098 USA | BBDS | 3508 Brookside Drive | | | | Wylie | TX | 75098 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| BDO PO BOX 642743 PITTSBURGH PA 15264-2743 USA | BDO | PO Box 642743 | | | | Pittsburgh | PA | 15264-2743 | USA | Tax/Audit Services | Unknown |
| BECE LAB, LLC DBA ANY LAB TEST NOW - WILMINGTON 1319 MILITARY CUTOFF ROAD SUITE D WILMINGTON NC 28405 USA | Bece Lab, LLC dba Any Lab Test Now - Wilmington | 1319 Military Cutoff Road | Suite D | | | Wilmington | NC | 28405 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| BECKMAN COULTER, INC. 200 SOUTH KRAEMER BLVD BREA CA 92821-6208 USA | Beckman Coulter, Inc. | 200 South Kraemer Blvd | | | | Brea | CA | 92821-6208 | USA | IDN Master Agreement - Chemistry, Hematology, Urinalysis Automation and Clinical IT | 1/24/2024 Expiration |
| BELL AND HOWELL, LLC 3791 SOUTH ALSTON AVENUE DURHAM NC 27713 USA | Bell and Howell, LLC | 3791 South Alston Avenue | | | | Durham | NC | 27713 | USA | Master Equipment Service and Software Support Agreement | Expires when the term of each schedule expires and the obligations under each Schedule are expired (below) |
| BELL AND HOWELL, LLC 3791 SOUTH ALSTON AVENUE DURHAM NC 27713 USA | Bell and Howell, LLC | 3791 South Alston Avenue | | | | Durham | NC | 27713 | USA | Equipment Service and Software Support Schedule | 3/31/2020 Expiration |
| BELL NUNNALLY & MARTIN, LLP 2323 ROSS AVE SUITE 1900 DALLAS TX 75201 USA | Bell Nunnally & Martin, LLP | 2323 Ross Ave | Suite 1900 | | | Dallas | TX | 75201 | USA | Engagement Letter | Until terminated or completed |
| BIOCORP CLINICAL LAB, INC. 9825 PAINTER AVE STE A-E WHITTIER CA 90605 USA | BioCorp Clinical Lab, Inc. | 9825 Painter Ave | Ste A-E | | | Whittier | CA | 90605 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| BIOFIRE DIAGNOSTICS, LLC 515 COLOROW DRIVE SALT LAKE CITY UT 84108 USA | BioFire Diagnostics, LLC | 515 Colorow Drive | | | | Salt Lake City | UT | 84108 | USA | Participation and Data Use Agreement | 4 years |
| BIOMEDICAL DIAGNOSTIC AND IMAGING, INC. 21615 MARILLA ST CHATSWORTH CA 91311 USA | BioMedical Diagnostic and Imaging, Inc. | 21615 Marilla St | | | | Chatsworth | CA | 91311 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| BIO-RAD LABORATORIES, INC. 4000 ALFRED NOBEL DRIVE HERCULES CA 94547 USA | Bio-Rad Laboratories, Inc. | 4000 Alfred Nobel Drive | | | | Hercules | CA | 94547 | USA | System Reagent Rental Agreement | Extended on 3/14/2019 for 60 more months |
| BIOSAMPLEZONE CONSULTING, LLC 1 PARK LANE SUITE 922 BOSTON MA 02210 USA | BioSampleZone Consulting, LLC | 1 Park Lane | Suite 922 | | | Boston | MA | 02210 | USA | Business Associate Agreement | Continuous until terminated for cause |
| BIOTECH 8, LLC AND GIBRALTAR BUSINESS CAPITAL, LLC 4198 COX ROAD SUITE 201 GLEN ALLEN VA 23060 USA | Biotech 8, LLC and Gibraltar Business Capital, LLC | 4198 Cox Road | Suite 201 | | | Glen Allen | VA | 23060 | USA | Landlord Waiver | Unknown |
| BIOTECH 8, LLC AND NFS LEASING INC. 900 CUMMINGS CENTER SUITE 226-U BEVERLY MA 01915 USA | Biotech 8, LLC and NFS Leasing Inc. | 900 Cummings Center | Suite 226-U | | | Beverly | MA | 01915 | USA | Tri-Party Landlord Waiver Agreement | Unknown |
| BIOTECH BUILDING, LLC AND NFS LEASING 4198 COX ROAD SUITE 201 GLEN ALLEN VA 23060 USA | Biotech Building, LLC and NFS Leasing | 4198 Cox Road | Suite 201 | | | Glen Allen | VA | 23060 | USA | Tri-Party Landlord Waiver Agreement | Unknown |

Schedule G
Executory Contracts and Unexpired Leases

True Health Diagnostics LLC
Case Number: 19-11691

| Contract Counterparty Name, Mailing Address | Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOTEX AXIS OF CALIFORNIA, LLC 309 SOUTH MOORPARK ROAD THOUSAND OAKS CA 91361 USA | Biotex Axis of California, LLC | 309 South Moorpark Road | | | | Thousand Oaks | CA | 91361 | USA | Phlebotomy and Specimen Collection Services Agreement | |
| BLUE CROSS AND BLUE SHIELD OF ARIZONA 2444 W LAS PALMARITAS DR PHOENIX AZ 85021 USA | Blue Cross and Blue Shield of Arizona | 2444 W Las Palmaritas Dr | | | | Phoenix | AZ | 85021 | USA | Standard Participation Agreement Institution Ancillary | 1 year initial term, automatic renewal each year thereafter |
| BLUE CROSS AND BLUE SHIELD OF ILLINOIS 300 E. RANDOLPH ST CHICAGO IL 60603 USA | Blue Cross and Blue Shield of Illinois | 300 E. Randolph St | | | | Chicago | IL | 60601 | USA | Participating Independent Laboratory Agreement | Unknown |
| BLUE CROSS AND BLUE SHIELD OF TEXAS 1800 W LOOP SOUTH SUITE 600 HOUSTON TX 77027-3279 | Blue Cross and Blue Shield of Texas | 1800 W Loop South | Suite 600 | | | Houston | TX | 77027-3279 | USA | Ancillary Provider Agreement for Traditional Indemnity Business | Continues unless otherwise terminated |
| BLUE CROSS AND BLUE SHIELD OF TEXAS 1800 W LOOP SOUTH SUITE 600 HOUSTON TX 77027-3279 | Blue Cross and Blue Shield of Texas | 1800 W Loop South | Suite 600 | | | Houston | TX | 77027-3279 | USA | Ancillary Provider Agreement for PPO/POS Network Participation | Continues unless otherwise terminated |
| BLUE CROSS AND BLUE SHIELD OF NEBRASKA PO BOX 3248 OMAHA NE 68180-0001 USA | Blue Cross and Blue Shield of Nebraska | PO Box 3248 | | | | Omaha | NE | 68180-0001 | USA | Provider Agreement | Unknown |
| BLUE CROSS OF CALIFORNIA DBA ANTHEM BLUE CROSS 2221 EDWARD HOLLAND DRIVE MAIL DROP VA4004-RR11 RICHMOND VA 23230 USA | Blue Cross of California dba Anthem Blue Cross | 2221 Edward Holland Drive | Mail Drop VA4004-RR11 | | | Richmond | VA | 23230 | USA | Provider Agreement | 1 year but clause 8.4.1.3 states "this Agreement may be terminated immediately by Anthem if Provider (THD) files a petition in bankruptcy for liquidation or reorganization by or against Provider" |
| BLUE EYED BULL INVESTMENT 10630 METCALF AVE SUITE B OVERLAND PARK KS 66212 USA | Blue Eyed Bull Investment | 10630 Metcalf Ave | Suite B | | | Overland Park | KS | 66212 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| BLUE EYED BULL INVESTMENT 10630 METCALF AVE SUITE B OVERLAND PARK KS 66212 USA | Blue Eyed Bull Investment | 10630 Metcalf Ave | Suite B | | | Overland Park | KS | 66212 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| BLUFFTON PH&C, LLC 75 BAYWOOD DRIVE BLUFFTON SC 29910 USA | Bluffton PH&C, LLC | 75 Baywood Drive | | | | Bluffton | SC | 29910 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| BOULDER COMMUNITY REFERENCE LABORATORY 1000 ALPINE AVENUE SUITE 111 BOULDER CO 80304 USA | Boulder Community Reference Laboratory | 1000 Alpine Avenue | Suite 111 | | | Boulder | CO | 80304 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| BOWMAN LAB SOLUTIONS, INC. DBA ARCPOINT LABS OF NASHVILLE 3656 TROUSDALE DR SUITE 109 NASHVILLE TN 37204 USA | Bowman Lab Solutions, Inc. dba ARCpoint Labs of Nashville | 3656 Trousdale Dr | Suite 109 | | | Nashville | TN | 37204 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| BOX.COM 900 JEFFERSON AVE REDWOOD CITY CA 94063 USA | Box.com | 900 Jefferson Ave | | | | Redwood City | CA | 94063 | USA | Cloud document management | Unknown |
| BR CULLEN SERVICES DBA ELITE PHLEBOTOMY 1409 FRANKLIN STREET VANCOUVER WA 98660 USA | BR Cullen Services dba Elite Phlebotomy | 1409 Franklin Street | | | | Vancouver | WA | 98660 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| BRENDA SIMS 7157 STAG HORN PATH COLUMBIA MD 21045 USA | Brenda Sims | 7157 Stag Horn Path | | | | Columbia | MD | 21045 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| BRIGHTLIFE INTERNATIONAL, INC. DBA ANY LAB TEST NOW 17709 108TH AVE SE RENTON WA 98055 USA | Brightlife International, Inc. dba Any Lab Test now | 17709 108th Ave SE | | | | Renton | WA | 98055 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| BROOKE ANN SUMNERS 2522 41ST SW PARIS TX 75462 USA | Brooke Ann Sumners | 2522 41st SW | | | | Paris | TX | 75462 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| BSK LABORATORIES, INC. DBA ARCPOINT LABS OF DOYLESTOWN 275 S MAIN STREET SUITE 4 DOYLESTOWN PA 18901 USA | BSK Laboratories, Inc. dba ARCpoint Labs of Doylestown | 275 S Main Street | Suite 4 | | | Doylestown | PA | 18901 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| BUSINESS LAB SOLUTIONS DBA ARCPOINT LABS OF BHAM-GREYSTONE 5510 HWY 280 S SUITE 215 BIRMINGHAM AL 35242 USA | Business Lab Solutions dba ARCpoint Labs of Bham-Greystone | 5510 Hwy 280 S | Suite 215 | | | Birmingham | AL | 35242 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| B2BK INC. DBA ARCPOINT LABS OF IRVING 8925 STERLING STREET SUITE 255 IRVING TX 75063 USA | B2bk Inc. dba ARCpoint Labs of Irving | 8925 Sterling Street | Suite 255 | | | Irving | TX | 75063 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| C & L WOLFE, LLC 10909 ARAPAHOE PLACE SUITE 103 CENTENNIAL CO 80112 USA | C & L Wolfe, LLC | 10909 Arapahoe Place | Suite 103 | | | Centennial | CO | 80112 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| CABBO LA LLC DBA ARCPOINT LABS OF WEST LOS ANGELES // ROBERT DUNCAN 2320 S. ROBERTSON BLVD. STE. 201 LOS ANGELES CA 90034 USA | Cabbo La LLC dba ARCpoint Labs of West Los Angeles // Robert Duncan | 2320 S. Robertson Blvd. | Ste. 201 | | | Los Angeles | CA | 90034 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| CALLIS INVESTMENTS, LLC DBAARCPOINT LABS OF DENTON 4234 N INTERSTATE 35 DENTON TX 76207 USA | Callis Investments, LLC dbaARCpoint Labs of Denton | 4234 N Interstate 35 | | | | Denton | TX | 76207 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| CALMGLOW 1120 13TH STREET SUITE B MODESTO CA 95354 USA | CalmGlow | 1120 13th Street | Suite B | | | Modesto | CA | 95354 | USA | Equipment use agreement | 1 year initial term and automatic renewal each year thereafter |
| CALVIN ENTERPRISES INC. DBA ARCPOINT LABS OF WEST FT WORTH 8470 CAMP BOWIE WEST BLVD FT. WORTH TX 76116 USA | Calvin Enterprises Inc. dba ARCpoint Labs of West Ft Worth | 8470 Camp Bowie West Blvd | | | | Ft. Worth | TX | 76116 | USA | Phlebotomy and Specimen Collection Services Agreement | |

Schedule G
Executory Contracts and Unexpired Leases

True Health Diagnostics LLC
Case Number: 19-11691

| Contract Counterparty Name, Mailing Address | Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPITAL ONE, NATIONAL ASSOCIATION ANF BIOTECH BUILDING, LLC 22 WEST WACKER DRIVE 10TH FLOOR CHICAGO IL 60601 USA | Capital One, National Association anf Biotech Building, LLC | 22 West Wacker Drive | 10th Floor | | | Chicago | IL | 60601 | USA | Subordination, Non-disturbance and Attornment Agreement | Unknown |
| CARE & CONNECT SOLUTIONS LLC //VICKYANA VANDERPOOL 15420 LIVINGSTON AVE APT 2605 LUTZ FL 33559 USA | Care & Connect Solutions LLC //Vickyana Vanderpool | 15420 Livingston Ave | Apt 2605 | | | Lutz | FL | 33559 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| CARENOW URGENT CARE, LLC PO BOX 744044 ATLANTA GA 30374-4044 USA | CareNow Urgent Care, LLC | PO Box 744044 | | | | Atlanta | GA | 30374-4044 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| CARETECH PHLEBOTOMY DBA ESTHELITA D. VILLALOBOS GARCIA 63 W. ROCKING HORSE DRIVE HEBER CA 92249-9653 USA | Caretech Phlebotomy dba Esthelita D. Villalobos Garcia | 63 W. Rocking Horse Drive | | | | Heber | CA | 92249-9653 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| CARETECH PHLEBOTOMY DBA ESTHELITA D. VILLALOBOS GARCIA 63 W. ROCKING HORSE DRIVE HEBER CA 92249-9653 USA | Caretech Phlebotomy dba Esthelita D. Villalobos Garcia | 63 W. Rocking Horse Drive | | | | Heber | CA | 92249-9653 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| CARL ISETT CONSULTING, LLC PO BOX 90505 AUSTIN TX 78709 USA | Carl Isett Consulting, LLC | PO Box 90505 | | | | Austin | TX | 78709 | USA | Letter of Agreement | 12/31/2017 unless a notice of intent to renew was sent |
| CARLA DICKERSON 6301 CAMP ROBINSON APT A114 NORTH LITTLE ROCK AR 72218 USA | Carla Dickerson | 6301 Camp Robinson | Apt A114 | | | North Little Rock | AR | 72218 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| CARRIE PIERSON-TOMPKIN 1107 NW LONG DR GRAIN VALLEY MO 64029 USA | Carrie Pierson-Tompkin | 1107 NW Long Dr | | | | Grain Valley | MO | 64029 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| CARROLL ENTERPRISE SERVICES DBA REVENUE CYCLE CONSULTANT 4726 COUNTY ROAD 3519 SUITE 8 GREENVILLE TX 75402 USA | Carroll Enterprise Services dba Revenue Cycle Consultant | 4726 County Road 3519 | Suite 8 | | | Greenville | TX | 75402 | USA | Consulting agreement | Month to month basis |
| CASH CLINICAL INC., LLC 2310 S CARSON ST 7A CARSON CITY NV 89701 USA | Cash Clinical Inc., LLC | 2310 S Carson St | 7A | | | Carson City | NV | 89701 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| CERNER HEALTHCARE SOLUTIONS, INC. 2800 ROCKCREEK PARKWAY KANSAS CITY MO 64117 USA | Cerner Healthcare Solutions, Inc. | 2800 Rockcreek Parkway | | | | Kansas City | MO | 64117 | USA | Services Agreement | Continuous |
| CERNER HEALTHCARE SOLUTIONS, INC. 2800 ROCKCREEK PARKWAY KANSAS CITY MO 64117 USA | Cerner Healthcare Solutions, Inc. | 2800 Rockcreek Parkway | | | | Kansas City | MO | 64117 | USA | Amended and Restated Services Agreement | Continuous until terminated |
| CHANGE HEALTHCARE SOLUTIONS, LLC PREVIOUSLY CAPARIO INC. 3055 LEBANON PKE SUITE 1000 NASHVILLE TN 37214 USA | Change Healthcare Solutions, LLC previously Capario Inc. | 3055 Lebanon Pike | Suite 1000 | | | Nashville | TN | 37214 | USA | Customer Agreement | Unknown |
| CHARLES RIVER ASSOCIATES 1 S WACKER DRIVE 34TH FLOOR CHICAGO IL 60606 USA | Charles River Associates | 1 S Wacker Drive | 34th Floor | | | Chicago | IL | 60606 | USA | Engagement Letter | Until terminated or completed |
| CHARMAINE PATRICE HOPKINS 30412 KELSEY DRIVE WARREN MI 48092 USA | Charmaine Patrice Hopkins | 30412 Kelsey Drive | | | | Warren | MI | 48092 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| CHARMAINE PATRICE HOPKINS 30412 KELSEY DR WARREN MI 48092 USA | Charmaine Patrice Hopkins | 30412 Kelsey Dr | | | | Warren | MI | 48092 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| CHERYL A. HUBERT 34 CEDAR TREE LANE TOM RIVERS NJ 07853 USA | Cheryl A. Hubert | 34 Cedar Tree Lane | | | | Tom Rivers | NJ | 07853 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| CHRIS GROTTENTHALER 737 N 5TH ST RICHMOND VA 23219 USA | Chris Grottenthaler | 737 N 5th St | | | | Richmond | VA | 23219 | USA | Employment Agreement | Unknown |
| CHRISTIAN RICHARDS 737 N 5TH ST RICHMOND VA 23219 USA | Christian Richards | 737 N 5th St | | | | Richmond | VA | 23219 | USA | Employment Agreement | Unknown |
| CHRISTINE BARNARD 309 SOUTH MOORPARK ROAD THOUSAND OAKS CA 91361 USA | Christine Barnard | 309 South Moorpark Road | | | | Thousand Oaks | CA | 91361 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| CIBOLO FAMILY MEDICINE 211 NORTH MAIN STREET BOERNE TX 78006 USA | Cibolo Family Medicine | 211 North Main Street | | | | Boerne | TX | 78006 | USA | Equipment use agreement | 1 year initial term and automatic renewal each year thereafter |
| CIBOLO FAMILY MEDICINE - CROWNRIDGE 19707 IH 10 W SUITE 213 SAN ANTONIO TX 78257 USA | Cibolo Family Medicine - Crownridge | 19707 IH 10 W | Suite 213 | | | San Antonio | TX | 78257 | USA | Equipment use agreement | 1 year initial term and automatic renewal each year thereafter |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY AND CONNECTICUT GENERAL LIFE INSURANCE COMPANY 900 COTTAGE GROVE ROAD BLOOMFIELD CT 06002 USA | Cigna Health and Life Insurance Company and Connecticut General Life Insurance Company | 900 Cottage Grove Road | | | | Bloomfield | CT | 06002 | USA | Settlement and General Release Agreement | Unknown |
| CLCS TEST, LLC 1363 N MERIDIAN ST CARMEL IN 46032 USA | CLCS Test, LLC | 1363 N Meridian St | | | | Carmel | IN | 46032 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| CLINICAL LAB AND PATHOLOGY (PHLEBOTOMY) 2119 WEST CAPITOL AVE SUITE 3209 WEST SACRAMENTO CA 95691 USA | Clinical Lab and Pathology (Phlebotomy) | 2119 West Capitol Ave | Suite 3209 | | | West Sacramento | CA | 95691 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| CLINICAL LAB SCIENCE INC. DBA ANY LAB TEST NOW 2802 BUSINESS CENTER DRIVE SUITE 110 PEARLAND TX 77584 USA | Clinical Lab Science Inc. dba Any Lab Test Now | 2802 Business Center Drive | Suite 110 | | | Pearland | TX | 77584 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |

Schedule G
Executory Contracts and Unexpired Leases

True Health Diagnostics LLC
Case Number: 19-11691

| Contract Counterparty Name, Mailing Address | Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLINICAL LABORATORY SERVICES, INC. 102 LINCOLN MEDICAL PARK LINCOLNTON NC 28092 USA | Clinical Laboratory Services, Inc. | 102 Lincoln Medical Park | | | | Lincolnton | NC | 28092 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| CLINICAL LABS OF HAWAII 33 LANIHULI ST HILO HI 96720 USA | Clinical Labs of Hawaii | 33 Lanihuli St | | | | Hilo | HI | 96720 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| CLINICAL PATHOLOGY LABORATORIES, INC. 9200 WALL ST AUSTIN TX 78754 USA | Clinical Pathology Laboratories, Inc. | 9200 Wall St | | | | Austin | TX | 78754 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| CMS MEDICAL SERVICES, LLC // CATHIE M SWEENEY 1215 RIVER ROAD UPPER BLACK EDDY PA 16972 USA | CMS Medical Services, LLC // Cathie M Sweeney | 1215 River Road | | | | Upper Black Eddy | PA | 16972 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| COBLE HEALTH GROUP 4801 GULF BLVD SUITE 138 ST. PETERSBURG FL 33706 USA | Coble Health Group | 4801 Gulf Blvd | Suite 138 | | | St. Petersburg | FL | 33706 | USA | Consulting agreement | 1 year term with renewal option |
| COLONIALWEBB CONTRACTORS 2820 ACKLEY AVE RICHMOND VA 23228 USA | ColonialWebb Contractors | 2820 Ackley Ave | | | | Richmond | VA | 23228 | USA | Planned Service Program | Continuous but it is subject to termination by either party as per True Health's bankruptcy |
| COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF HUMAN SERVICES 625 FORSTER ST HARRISBURG PA 17120 USA | Commonwealth of Pennsylvania Department of Human Services | 625 Forster St | | | | Harrisburg | PA | 17120 | USA | Provider Agreement for Outpatient Providers | Unknown |
| COMPLETE MOBILE LAB SERVICES, LLC // SEAN STANLEY 112 CARDINAL DRIVE DINGMANS FERRY PA 18328 USA | Complete Mobile Lab Services, LLC // Sean Stanley | 112 Cardinal Drive | | | | Dingmans Ferry | PA | 18328 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| COMPUTERSMITHS, LLC DBA ARCPOINT LABS OF MONTEREY BAY 24560 SILVER CLOUD CT. SUITE 103 MONTEREY CA 93940 USA | Computersmiths, LLC dba ARCpoint Labs of Monterey Bay | 24560 Silver Cloud Ct. | Suite 103 | | | Monterey | CA | 93940 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| CONELIAN ASSOCIATES, INC. DBA ARCPOINT LABS - ORANGE PARK 1560 WELLS ROAD SUITE 1 ORANGE PARK FL 32073 USA | Conelian Associates, Inc. dba ARCpoint labs - Orange Park | 1560 Wells Road | Suite 1 | | | Orange Park | FL | 32073 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| CONTRACT LOGIX, LLC 55 TECHNOLOGY DRIVE SUITE 103 LOWELL MA 01851 USA | Contract Logix, LLC | 55 Technology Drive | Suite 103 | | | Lowell | MA | 01851 | USA | Software as a Service Agreement | 1 year initial term and automatic renewal each year thereafter unless terminated |
| CONTROLLED WELLNESS, LLC DBA ANY LAB TEST NOW 8650 SPICEWOOD SPRINGS RD #145-584 AUSTIN TX 78759 USA | Controlled Wellness, LLC dba Any Lab Test Now | 8650 Spicewood Springs RD | #145-584 | | | Austin | TX | 78759 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| COREPOINT HEALTH, LLC 3010 GAYLORD PARKWAY SUITE 320 FRISCO TX 75034 USA | Corepoint Health, LLC | 3010 Gaylord Parkway | Suite 320 | | | Frisco | TX | 75034 | USA | Software License and Services Agreement | 1 year initial term and automatic renewal for 1 year periods thereafter |
| COREPOINT HEALTH, LLC 3010 GAYLORD PARKWAY SUITE 320 FRISCO TX 75034 USA | Corepoint Health, LLC | 3010 Gaylord Parkway | Suite 320 | | | Frisco | TX | 75034 | USA | Business Associate Agreement | Continuous until terminated or until the Services Agreement terminates |
| COREPOINT HEALTH, LLC 3010 GAYLORD PARKWAY SUITE 320 FRISCO TX 75034 USA | Corepoint Health, LLC | 3010 Gaylord Parkway | Suite 320 | | | Frisco | TX | 75034 | USA | Statement of Work | Unknown |
| CORINA CARBAJAL MOBILE PHLEBOTOMY 107 DESERT SAGE CT SANTA TERESA NM 88008 USA | Corina Carbajal Mobile Phlebotomy | 107 Desert Sage Ct | | | | Santa Teresa | NM | 88008 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| COVER-TEK, INC. 551 SILICON DRIVE SUITE 100 SOUTHLAKE TX 76092 USA | Cover-Tek, Inc. | 551 Silicon Drive | Suite 100 | | | Southlake | TX | 76092 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| COVINGTON EXPRESS MEDICAL SERVICES, LLC 75421 HWY 1081 COVINGTON LA 70435 USA | Covington Express Medical Services, LLC | 75421 Hwy 1081 | | | | Covington | LA | 70435 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| COY GRASIE, DECOY MARKETING RX, LLC DBA ANY LAB TEST NOW 1155 WEST SR 434 SUITE 115 LONGWOOD FL 32750 USA | Coy Grasie, DeCoy Marketing RX, LLC dba Any Lab Test Now | 1155 West SR 434 | Suite 115 | | | Longwood | FL | 32750 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| CROSSWAY MEDICAL CLINIC 609 W. MEMORIAL ROAD OKLAHOMA CITY OK 73114 USA | Crossway Medical Clinic | 609 W. Memorial Road | | | | Oklahoma City | OK | 73114 | USA | Equipment Use Agreement | 1 year initial term and automatic renewal unless terminated |
| CRYSTAL MARIE HOLGUIN 7809 SPRINGWOOD EL PASO TX 79925 USA | Crystal Marie Holguin | 7809 Springwood | | | | El Paso | TX | 79925 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| CYNTHIA D. OWENS 120 BONAVENTURE PLACE LOCUST GROVE GA 30248 USA | Cynthia D. Owens | 120 Bonaventure Place | | | | Locust Grove | GA | 30248 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| D4 SOLUTIONS DBA LLC ANY LAB TEST NOW 10 HOGGARD'S RIDGE LITTLE ROCK AR 72211 USA | D4 Solutions dba LLC Any Lab Test Now | 10 Hoggard's Ridge | | | | Little Rock | AR | 72211 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| DAN O. HARPER, MD 509 SOUTH CEDROS AVENUE SUITE B SOLANA BEACH CA 92075 USA | Dan O. Harper, MD | 509 South Cedros Avenue | Suite B | | | Solana Beach | CA | 92075 | USA | Consulting agreement | 1 year renewal every year until terminated |
| DAVID A. KEBRDLE - CHIKOL PO BOX 774 GRANGER IN 46530 USA | David A. Kebrdle - Chikol | PO Box 774 | | | | Granger | IN | 46530 | USA | Consulting agreement | 1 year term with renewal option |
| DAVID B. MCALPINE, MD 7100 OAKMONT BLVD SUITE 102 FORT WORTH TX 76132 USA | David B. McAlpine, MD | 7100 Oakmont Blvd | Suite 102 | | | Fort Worth | TX | 76132 | USA | Equipment use agreement | 1 year initial term and automatic renewal each year thereafter |

Schedule G
Executory Contracts and Unexpired Leases

True Health Diagnostics LLC
Case Number: 19-11691

| Contract Counterparty Name, Mailing Address | Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DC LAB TESTING LLC DBA ANY LAB TEST NOW 4414 JOHNSON STREET SUITE D LAFAYETTE LA 70503 USA | DC Lab Testing LLC dba Any Lab Test Now | 4414 Johnson Street Suite D | | | | Lafayette | LA | 70503 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| DEANNA SPECIALE 27 MAPLE AVENUE PINE BROOK NJ 07058 USA | Deanna Speciale | 27 Maple Avenue | | | | Pine Brook | NJ | 07058 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| DEBORAH OWEN DBA PRECISION PHLEBOTOMY 5643 COMO CIRCLE WOODLAND HILLS CA 91367 USA | Deborah Owen dba Precision Phlebotomy | 5643 Como Circle | | | | Woodland Hills | CA | 91367 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| DEESTA, LLC DBA ANY LAB TEST NOW 7187 E TANQUE VERDE RD TUCSON AZ 85715 USA | DeEsta, LLC dba Any Lab Test Now | 7187 E Tanque Verde Rd | | | | Tucson | AZ | 85715 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| DELL FINANCIAL SERVICES, LLC ONE DELL WAY ROUND ROCK TX 78682 USA | Dell Financial Services, LLC | One Dell Way | | | | Round Rock | TX | 78682 | USA | Master Lease Agreement | Continuous until terminated |
| DELL FINANCIAL SERVICES, LLC ONE DELL WAY ROUND ROCK TX 78682 USA | Dell Financial Services, LLC | One Dell Way | | | | Round Rock | TX | 78682 | USA | Lessee's Certificate of Incumbency and Authority | Unknown |
| DENISE RILEY 329 SHEPARDS HILL DR ROCKWALL TX 75087 USA | Denise Riley | 329 Shepards Hill Dr | | | | Rockwall | TX | 75087 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| DEREK KNIGHT DBA PFM PHLEBOTOMY AND DIAGNOSTICS 1625 SMITH ST NORTH PROVIDENCE RI 02911 USA | Derek Knight dba PFM Phlebotomy and Diagnostics | 1625 Smith St | | | | North Providence | RI | 02911 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| DEROY ENTERPRISES, LLC DBA ARCPOINT LABS OF FORT LAUDERDALE 5201 RAVENSWOOD ROAD SUITE 121 FORT LAUDERDALE FL 33312 USA | DeRoy Enterprises, LLC dba ARCpoint Labs of Fort Lauderdale | 5201 Ravenswood Road | Suite 121 | | | Fort Lauderdale | FL | 33312 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| DGT ENTERPRISES, LLC DBA ARCPOINT LABS OF SPOKANE 357 E 3RD AVE SPOKANE WA 99202 USA | DGT Enterprises, LLC dba ARCpoint Labs of Spokane | 357 E 3rd Ave | | | | Spokane | WA | 99202 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| DIAGNOSTICS PATHOLOGY CONSULTING, LLC DBA ANY LAB TEST NOW 2249 AUGUSTA ROAD WEST COLUMBIA SC 29169 USA | Diagnostics Pathology Consulting, LLC dba Any Lab Test Now | 2249 Augusta Road | | | | West Columbia | SC | 29169 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| DIAZYME 12889 GREGG CT POWAY CA 92064 USA | Diazyme | 12889 Gregg Ct | | | | Poway | CA | 92064 | USA | Laboratory reagents | Unknown |
| DIRECT PRIMARY CARE ALLIANCE, LLC UNKNOWN | Direct Primary Care Alliance, LLC | Unknown | | | | | | | USA | Preferred Vendor Agreement | 3 years |
| DIRNE HEALTH CENTERS DBA HERITAGE HEALTH 1090 W PARK PLACE COEUR D' ALENE ID 83814 USA | Dirne Health Centers dba Heritage Health | 1090 W Park Place | | | | Coeur d' Alene | ID | 83814 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| DISCOVER DIAGNOSTICS LAB 702 S ILLINOIS AVE STE B104 OAK RIDGE TN 37830 USA | Discover Diagnostics Lab | 702 S Illinois Ave | Ste B104 | | | Oak Ridge | TN | 37830 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| DIVINE SEED CORPORATION 2300 BEE RIDGE ROAD SUITE 302 SARASOTA FL 34239 USA | Divine Seed Corporation | 2300 Bee Ridge Road | Suite 302 | | | Sarasota | FL | 34239 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| DIVINE TOUCH MOBILE PHLEBOTOMY SERVICE, LLC 6725 GROVERS AVE PHILADELPHIA PA 19142 USA | Divine Touch Mobile Phlebotomy Service, LLC | 6725 Grovers Ave | | | | Philadelphia | PA | 19142 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| DIXON HUGHES GOODMAN, LLP 901 EAST CARY ST SUITE 1000 RICHMOND VA 23219 USA | Dixon Hughes Goodman, LLP | 901 East Cary St | Suite 1000 | | | Richmond | VA | 23219 | USA | Engagement Letter | Until terminated or completed |
| DMP ENTERPRISES LLC 4019 CARMELL PL WEST FARGO ND 58078 USA | DMP Enterprises LLC | 4019 Carmell Pl | | | | West Fargo | ND | 58078 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| DOCTORS CHOICE 1 DBA RUTH ABERNATHY 8 ZACHARY CT TORY IL 62294 USA | Doctors Choice 1 dba Ruth Abernathy | 8 Zachary Ct | | | | Tory | IL | 62294 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| DOCTORS CHOICE 1 DBA RUTH ABERNATHY 8 ZACHARY CT TORY IL 62294 USA | Doctors Choice 1 dba Ruth Abernathy | 8 Zachary Ct | | | | Tory | IL | 62294 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| DOCTORS GENERAL LABORATORY 9243 S ROBERTS RD HICKORY HILLS IL 60457 USA | Doctors General Laboratory | 9243 S Roberts Rd | | | | Hickory Hills | IL | 60457 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| DOCTORS URGENT CARE - WHEELING 24 HOMESTEAD AVENUE WHEELING WV 26003 USA | Doctors Urgent Care - Wheeling | 24 Homestead Avenue | | | | Wheeling | WV | 26003 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| DOUGLAS SCIENTIFIC 3600 MINNESOTA ST ALEXANDRIA MN 56308 USA | Douglas Scientific | 3600 Minnesota St | | | | Alexandria | MN | 56308 | USA | Service Plan Agreement | Unknown |
| DR. LAURA LOYA-FRANK 1350 W. LAKE STREET MELROSE PARK IL 60160 USA | Dr. Laura Loya-Frank | 1350 W. Lake Street | | | | Melrose Park | IL | 60160 | USA | Equipment Use Agreement | 1 year initial term and automatic renewal unless terminated |
| DR. PALACIOS IV AND FUNCTIONAL MEDICINE 7238 N MESA EL PASO TX 79912 USA | Dr. Palacios IV and Functional Medicine | 7238 N Mesa | | | | El Paso | TX | 79912 | USA | Equipment Use Agreement | 1 year initial term and automatic renewal unless terminated |
| DR. RUSSELL CARTER, MD 200 COTTAGE AVE MANTECA CA 95336 USA | Dr. Russell Carter, MD | 200 Cottage Ave | | | | Manteca | CA | 95336 | USA | Equipment Use Agreement | 1 year initial term and automatic renewal unless terminated |
| DUPAGE DERMATOLOGY 545 PLAINFIELD ROAD WILLOWBROOK IL 60527 USA | DuPage Dermatology | 545 Plainfield Road | | | | Willowbrook | IL | 60527 | USA | Equipment Use Agreement | 1 year initial term and automatic renewal unless terminated |

Schedule G
Executory Contracts and Unexpired Leases

True Health Diagnostics LLC
Case Number: 19-11691

| Contract Counterparty Name, Mailing Address | Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DYNAMIC HEALTH CENTER 163 SW STONEGATE TERRACE LAKE CITY FL 32025 USA | Dynamic Health Center | 163 SW Stonegate Terrace | | | | Lake City | FL | 32025 | USA | Equipment Use Agreement | 1 year initial term and automatic renewal unless terminated |
| EAST COUNTY URGENT CARE INDUSTRIAL & MEDICAL CLINIC, INC. 1625 E MAIN ST SUITE 100 EL CAJON CA 92021 USA | East County Urgent Care Industrial & Medical Clinic, Inc. | 1625 E Main St | Suite 100 | | | El Cajon | CA | 92021 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| EDGAR SERGIO GOVEA 11400 EDGEMERE BLVD APT 2215 EL PASO TX 79936 USA | Edgar Sergio Govea | 11400 Edgemere Blvd | Apt 2215 | | | El Paso | TX | 79936 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| ELF MOBILE PHLEBOTOMY 7491 SUN CASTLE LANE SACRAMENTO CA 95823 USA | Elf Mobile Phlebotomy | 7491 Sun Castle Lane | | | | Sacramento | CA | 95823 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| ELISA'S ONETOUCH LAB SERVICES, LLC DBA ELISA S. WEATHERSBEE 1374 WEEKS ROAD WILLISTON SC 29853 USA | Elisa's OneTouch Lab Services, LLC dba Elisa S. Weathersbee | 1374 Weeks Road | | | | Williston | SC | 29853 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| EMPRESAS DEL CARBON, LLC 311 ENCINO AVENUE SAN ANTONIO TX 78209 USA | Empresas Del Carbon, LLC | 311 Encino Avenue | | | | San Antonio | TX | 78209 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| ENCOMPASS WELLNESS AND AESTHETICS 910 NW 139 STREET PARKWAYS EDMOND OK 73013 USA | Encompass Wellness and Aesthetics | 910 NW 139 Street Parkways | | | | Edmond | OK | 73013 | USA | Equipment Use Agreement | 1 year initial term and automatic renewal unless terminated |
| ENRICO RONQUILLO DBA NENE, LLC 4605 BLACK PINE PLACE SAN DIEGO CA 92130 USA | Enrico Ronquillo dba Nene, LLC | 4605 Black Pine Place | | | | San Diego | CA | 92130 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| ENTRUST RECORDS MANAGEMENT 1600 RHOADMILLER STREET RICHMOND VA 23220 USA | Entrust Records Management | 1600 Rhoadmiller Street | | | | Richmond | VA | 23220 | USA | Storage and Service Agreement | 2 years and then continuous |
| ERICA MARIE PHELPS-FITCHETT 7150 ELUSIVE PASS SAN ANTONIO TX 78233 USA | Erica Marie Phelps-Fitchett | 7150 Elusive Pass | | | | San Antonio | TX | 78233 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| ERIKA PHILLIPS 20312 SANTA ANA AVENUE SUITE 14 NEWPORT BEACH CA 92660 USA | Erika Phillips | 20312 Santa Ana Avenue | Suite 14 | | | Newport Beach | CA | 92660 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| ERIN'S PHLEBOTOMY 4601 WALLASEY WAY SALIDA CA 95368 USA | Erin's Phlebotomy | 4601 Wallasey Way | | | | Salida | CA | 95368 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| EXAMONE WORLD WIDE, INC. 10101 RENNER BLVD LENEXA KS 66219-9752 USA | ExamOne World Wide, Inc. | 10101 Renner Blvd | | | | Lenexa | KS | 66219-9752 | USA | Phlebotomy and Specimen Collection Services Agreement | 2 year initial term with 1 year renewal after |
| EXPRESS EXAMS 345 PLAINFIELD AVE SUITE 101 EDISON NJ 8817 USA | Express Exams | 345 Plainfield Ave | Suite 101 | | | Edison | NJ | 8817 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| EXPRESS MOBILE LABS, LLC 27251 WESLEY CHAPEL BLVD SUITE 1018 WESLEY CHAPEL FL 33544 USA | Express Mobile Labs, LLC | 27251 Wesley Chapel Blvd | Suite 1018 | | | Wesley Chapel | FL | 33544 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| FABIOLA HERNANDEZ MOBILE PHLEBOTOMY 500 TALBOT AVE SUITE B110 CANUTILLO TX 79835 USA | Fabiola Hernandez Mobile Phlebotomy | 500 Talbot Ave | Suite B110 | | | Canutillo | TX | 79835 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| FAHRENHEIT GROUP, LLC 1500 MACTAVISH AVE RICHMOND VA 23230 USA | Fahrenheit Group, LLC | 1500 Mactavish Ave | | | | Richmond | VA | 23230 | USA | Master Services Agreement | Continuous until terminated |
| FAHRENHEIT GROUP, LLC 1500 MACTAVISH AVE RICHMOND VA 23230 USA | Fahrenheit Group, LLC | 1500 Mactavish Ave | | | | Richmond | VA | 23230 | USA | Statement of Work | Continuous until terminated |
| FAMILY WELLNESS CENTER - MIDLAND 5813 W. WADLEY AVE MIDLAND TX 79707 USA | Family Wellness Center - Midland | 5813 W. Wadley Ave | | | | Midland | TX | 79707 | USA | Equipment Use Agreement | 1 year initial term and automatic renewal unless terminated |
| FAST REIMBURSEMENT, LLC 2639 WYNNCREST FALLS DR WILDWOOD MO 63005 USA | Fast Reimbursement, LLC | 2639 Wynncrest Falls Dr | | | | Wildwood | MO | 63005 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| FEDEX 942 SOUTH SHADY GROVE ROAD MEMPHIS TN 38120 USA | FedEx | 942 South Shady Grove Road | | | | Memphis | TN | 38120 | USA | Pricing Agreement | Unknown |
| FELECIA PHILLIPS 5656 JONESBORO RD SUITE 111 MORROW GA 30260 USA | Felecia Phillips | 5656 Jonesboro Rd | Suite 111 | | | Morrow | GA | 30260 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| FIRST HEALTH GROUP CORPORATION 10260 MEANLEY DRIVE SAN DIEGO CA 92131 USA | First Health Group Corporation | 10260 Meanley Drive | | | | San Diego | CA | 92131 | USA | Provider Agreement | 1 year initial term, automatic renewal each year thereafter |
| FIRSTMED CENTRAL, LLC 441 SOUTH REDWOOD RD SALT LAKE CITY UT 84104 USA | FirstMed Central, LLC | 441 South Redwood Rd | | | | Salt Lake City | UT | 84104 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| FITNOW, LLC DBA ANY LAB TEST NOW - SUGARLAND 15910-C LEXINGTON BLVD. SUGARLAND TX 77479 USA | FitNow, LLC dba Any Lab Test Now - Sugarland | 15910-C Lexington Blvd. | | | | Sugarland | TX | 77479 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| FLORIDA LAB EXPRESS, LLC 2728 DAVIE BLVD PO BOX 148 FT. LAUDERDALE FL 33312 USA | Florida Lab Express, LLC | 2728 Davie Blvd | PO Box 148 | | | Ft. Lauderdale | FL | 33312 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| FTI CONSULTING, INC. 555 12TH STREET NW SUITE 700 WASHINGTON DC 20004 USA | FTI Consulting, Inc. | 555 12th Street NW | Suite 700 | | | Washington | DC | 20004 | USA | Engagement Letter | Until terminated or completed |
| FULTON BANK, NA 9030 STONY POINT PARKWAY SUITE 200 RICHMOND VA 23235 USA | Fulton Bank, NA | 9030 Stony Point Parkway | Suite 200 | | | Richmond | VA | 23235 | USA | Subordination, Non-disturbance, and Attornment Agreement | Unknown |

Schedule G
Executory Contracts and Unexpired Leases

True Health Diagnostics LLC
Case Number: 19-11691

| Contract Counterparty Name, Mailing Address | Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GARY D MAYS DBA SEAGULL ENTERPRISES INC. LLC 2308 EUBANK NE SUITE A ALBUQUERQUE NM 87112 USA | Gary D Mays dba Seagull Enterprises Inc. LLC | 2308 Eubank NE | Suite A | | | Albuquerque | NM | 87112 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| GARY SMITH 737 N 5TH ST, RICHMOND RICHMOND VA 23219 USA | Gary Smith | 737 N 5th St, Richmond | | | | Richmond | VA | 23219 | USA | Employment Agreement | Unknown |
| GENTLE HANDS MOBILE PHLEBOTOMY SERVICE, LLC 681 PALISADE RD UNION NJ 07083 USA | Gentle Hands Mobile Phlebotomy Service, LLC | 681 Palisade Rd | | | | Union | NJ | 07083 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| GENTLE LABS 415 MORGAN FALLS RD SANDY SPRINGS GA 30350 USA | Gentle Labs | 415 Morgan Falls Rd | | | | Sandy Springs | GA | 30350 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| GENTLE TOUCH PHLEBOTOMY SERVICE, INC. 3409 LIBERTY STREET PORT CHARLOTTE FL 33948 USA | Gentle Touch Phlebotomy Service, Inc. | 3409 Liberty Street | | | | Port Charlotte | FL | 33948 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| GLOBAL INTERNATIONAL RESOURCES DBA INNOVATIVE RISK MANAGEMENT SERVICES NOT LISTED NOT LISTED NOT LISTED NOT USA | Global International Resources dba Innovative Risk Management Services | Not listed | | | | Not listed | not listed | not | USA | Phlebotomy and Specimen Collection Services Agreement - First Amendment | 1 year initial term with automatic yearly renewal thereafter |
| GLOBAL IP COUNSELORS, LLP 1233 TWENTIETH ST, NW SUITE 600 WASHINGTON DC 20036 USA | Global IP Counselors, LLP | 1233 Twentieth St, NW | Suite 600 | | | Washington | DC | 20036 | USA | Engagement Letter | Until terminated or completed |
| GOLD GROUP ENTERPRISES, INC. DBA GOMOHEALTH 621 LAKE AVENUE UNIT 3A ASHBURY PARK NJ 07712 USA | Gold Group Enterprises, Inc. dba GoMoHealth | 621 Lake Avenue | Unit 3A | | | Ashbury Park | NJ | 07712 | USA | Consulting Agreement | 1 year term with renewal option |
| GOLDAMMER LAB TESTING, LLC DBA ANY LAB TEST NOW 857 N MAYFAIR RD WAUWATOSA WI 53226 USA | Goldammer Lab Testing, LLC dba Any Lab Test Now | 857 N Mayfair Rd | | | | Wauwatosa | WI | 53226 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| GRANT THORNTON, LLP 1100 PEACHTREE STREET NE SUITE 1200 ATLANTA GA 30309 USA | Grant Thornton, LLP | 1100 Peachtree Street NE | Suite 1200 | | | Atlanta | GA | 30309 | USA | Engagement Letter | Until terminated or completed |
| GREAT BEND REGIONAL HOSPITAL, LLC 514 CLEVELAND GREAT BEND KS 67530 USA | Great Bend Regional Hospital, LLC | 514 Cleveland | | | | Great Bend | KS | 67530 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| GREENBERG TRAURIG, LLP 333 SE 2ND AVENUE SUITE 4400 MIAMI FL 33131 USA | Greenberg Traurig, LLP | 333 SE 2nd Avenue | Suite 4400 | | | Miami | FL | 33131 | USA | Engagement Letter | Until terminated or completed |
| GREGORY POKRYWKA, MD, FACP, FNLA, NCMP 3724 THOROUGHBRED LANE OWING MILLS MD 2117-1251 USA | Gregory Pokrywka, MD, FACP, FNLA, NCMP | 3724 Thoroughbred Lane | | | | Owing Mills | MD | 2117-1251 | USA | Consulting agreement | 1 year renewal every year until terminated |
| GRIFFIN CONCIERGE MEDICAL 1315 S. HOWARD AVE TAMPA FL 33606 USA | Griffin Concierge Medical | 1315 S. howard Ave | | | | Tampa | FL | 33606 | USA | Equipment Use Agreement | 1 year initial term and automatic renewal unless terminated |
| GRIFOLS DIAGNOSTIC SOLUTIONS, INC. 4560 HORTON STREET EMORYVILLE CA 94608 USA | Grifols Diagnostic Solutions, Inc. | 4560 Horton Street | | | | Emoryville | CA | 94608 | USA | Instruments and Products Master Sales and Service Agreement | 5 years |
| GROUP & PENSION ADMINISTRATORS, INC. 12770 MERIT DRIVE SUITE 200 PARK CENTRAL 8 DALLAS TX 75251 USA | Group & Pension Administrators, Inc. | 12770 Merit Drive | Suite 200 | Park Central 8 | | Dallas | TX | 75251 | USA | Business associate agreement | Continues until terminated for cause or until the Services Agreement terminates |
| GWENDOLYN HUNT MOBILE PHLEBOTOMY 8605 N SHERMER RD NILES IL 60714 USA | Gwendolyn Hunt Mobile Phlebotomy | 8605 N Shermer Rd | | | | Niles | IL | 60714 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| HALE HEALTH, LLC 18813 SW MARTINAZZI AVE TUALATIN OR 97062 USA | Hale Health, LLC | 18813 SW Martinazzi Ave | | | | Tualatin | OR | 97062 | USA | Equipment Use Agreement | 1 year initial term and automatic renewal unless terminated |
| HALFPENNY TECHNOLOGIES, INC. 960 HARVEST DR SUITE 200 BLUE BELL PA 19422 USA | Halfpenny Technologies, Inc. | 960 Harvest Dr | Suite 200 | | | Blue Bell | PA | 19422 | USA | Software Service Agreement | Unknown - we only have the amended fee schedule document |
| HCS HEALTHCARE CONSULTING SOLUTIONS 3965 W 83RD STREET SUITE 310 SHAWNEE MISSION KS 66208 USA | HCS HealthCare Consulting Solutions | 3965 W 83rd Street | Suite 310 | | | Shawnee Mission | KS | 66208 | USA | Agreement for Professional Services | Continuous until terminated |
| HEALTH NET OF CALIFORNIA INC. 101 N. BRAND BLVD 15TH FLOOR GLENDALE CA 91203 USA | Health Net of California Inc. | 101 N. Brand Blvd | 15th Floor | | | Glendale | CA | 91203 | USA | Provider Participation Agreement | 1 year initial term, automatic renewal each year thereafter |
| HEALTH PRINT, LLC DBA ANY LAB TEST NOW 1304 KEMPER MEADOW DR CINCINATTI OH 45240 USA | Health Print, LLC dba Any Lab Test Now | 1304 Kemper Meadow Dr | | | | Cincinatti | OH | 45240 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| HEALTH SCREENINGS, INC.//GLORY GALLUCCI 105 W. NC HWY 54 STE 245 DURHAM NC 27713 USA | Health Screenings, Inc.//Glory Gallucci | 105 W. NC Hwy 54 | Ste 245 | | | Durham | NC | 27713 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| HEALTH SYSTEMS CONCEPTS, INC. 1307 SWEETWATER CLUB BLVD LONGWOOD FL 32779 USA | Health Systems Concepts, Inc. | 1307 Sweetwater Club Blvd | | | | Longwood | FL | 32779 | USA | Proposal to Perform a CPT Code Review of the Diagnostic Laboratory Services from the Test Menu | Until terminated or completed |
| HEALTHCHECK BIZ PHLEBOTOMY 286 TOCOLOMA AVE SAN FRANCISCO CA 94134 USA | Healthcheck Biz Phlebotomy | 286 Tocoloma Ave | | | | San Francisco | CA | 94134 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| HEALTHY LIVING, LLC DBA ANY LAB TEST NOW 28 WESTGATE PARKWAY ASHEVILLE NC 28806 USA | Healthy Living, LLC dba Any Lab Test Now | 28 Westgate Parkway | | | | Asheville | NC | 28806 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |

Schedule G
Executory Contracts and Unexpired Leases

True Health Diagnostics LLC
Case Number: 19-11691

| Contract Counterparty Name, Mailing Address | Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HEART OF WELLNESS PS 205 CLARK PLACE SE TUMWATER WA 98501 USA | Heart of Wellness PS | 205 Clark Place SE | | | | Tumwater | WA | 98501 | USA | Equipment Use Agreement | 1 year initial term and automatic renewal unless terminated |
| HEATHER AT COASTAL LAB, LLC 945 REFUGE WAY MURRELLS INLET SC 29576 USA | Heather At Coastal Lab, LLC | 945 Refuge Way | | | | Murrells Inlet | SC | 29576 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| HELENA LABORATORIES CORPORATION 1530 LINDBERGH DRIVE BEAUMONT TX 77704 USA | Helena Laboratories Corporation | 1530 Lindbergh Drive | | | | Beaumont | TX | 77704 | USA | Settlement and Release of Claims | Unknown |
| HELENA LABORATORIES CORPORATION PO BOX 752 BEAUMONT TX 77720 USA | Helena Laboratories Corporation | PO Box 752 | | | | Beaumont | TX | 77720 | USA | Reagent and Equipment Agreement | 5 years |
| HOLISTIC URGENT CARE AND PRIMARY CARE 8962 E DESERT COVE SCOTTSDALE AZ 85260 USA | Holistic Urgent Care and Primary Care | 8962 E Desert Cove | | | | Scottsdale | AZ | 85260 | USA | Equipment Use Agreement | 1 year initial term and automatic renewal unless terminated |
| HOLOGIC, INC. 250 CAMPUS DRIVE MARLBOROUGH MA 01752 USA | Hologic, Inc. | 250 Campus Drive | | | | Marlborough | MA | 01752 | USA | Reagent Rental Agreement | 60 months |
| HOLS MEDICAL SERVICE, LLC 101 N. RANGE LINE RD #304 JOPLIN MO 34801 USA | HOLS Medical Service, LLC | 101 N. Range Line Rd | #304 | | | Joplin | MO | 34801 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| HUB CAPTIVE SERVICES 210 SIXTH AVENUE 30TH FLOOR PITTSBURGH PA 15222 USA | HUB Captive Services | 210 Sixth Avenue | 30th Floor | | | Pittsburgh | PA | 15222 | USA | Captive Insurance Proposal | Unknown |
| IGGBO, LLC 2575 HOMEVIEW DR RICHMOND VA 23219 USA | Iggbo, LLC | 2575 Homeview Dr | | | | Richmond | VA | 23219 | USA | Scheduling and Support Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| IND OPULENCE, LLC 17700 U.S. 281 SUITE 300 SAN ANTONIO TX 78232 USA | Ind Opulence, LLC | 17700 U.S. 281 | Suite 300 | | | San Antonio | TX | 78232 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| INFINITE LAB SERVICES, LLC 1670 S RICHLAND ST AURORA CO 80017 USA | Infinite Lab Services, LLC | 1670 S Richland St | | | | Aurora | CO | 80017 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| INSURANCE PHYSICAL SERVICES, INC. 208 RINGNECK COURT BLOOMINGDALE IL 60108 USA | Insurance Physical Services, Inc. | 208 Ringneck Court | | | | Bloomingdale | IL | 60108 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| INTEGRATIVE MEDICAL SOLUTIONS 65 S. SAINTS BLVD EDMOND OK 73034 USA | Integrative Medical Soultions | 65 S. Saints Blvd | | | | Edmond | OK | 73034 | USA | Equipment use agreement | 1 year initial term and automatic renewal each year thereafter |
| INTERNAL MEDICINE, LIPID, AND WELLNESS PRACTICE OF FORT MYERS 6160 WINKLER ROAD FORT MYERS FL 33919 USA | Internal Medicine, Lipid, and Wellness practice of Fort Myers | 6160 Winkler Road | | | | Fort Myers | FL | 33919 | USA | Equipment use agreement | 1 year initial term and automatic renewal each year thereafter |
| IRON MOUNTAIN 1 FEDERAL STREET BOSTON MA 2110 USA | Iron Mountain | 1 Federal Street | | | | Boston | MA | 2110 | USA | Customer Agreement | 2 years and then renews each year thereafter |
| JAMES HOFF, MD 999 S FAIRMONT AVE SUITE 135 LODI CA 95240 USA | James Hoff, MD | 999 S Fairmont Ave | Suite 135 | | | Lodi | CA | 95240 | USA | Equipment Use Agreement | 1 year initial term and automatic renewal unless terminated |
| JAMES UNDERBERG, MD, MS, FSWM, FACP, FNLA 136 EAST 56TH STREET APT 9-A NEW YORK NY 10022 USA | James Underberg, MD, MS, FSWM, FACP, FNLA | 136 East 56th Street | Apt 9-A | | | New York | NY | 10022 | USA | Consulting agreement | 1 year renewal every year until terminated |
| JANE E. HALL 4865 NORTH WAYSIDE DR ERIE PA 16505 USA | Jane E. Hall | 4865 North Wayside Dr | | | | Erie | PA | 16505 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| JANELLE CALVERT MOBILE PHLEBOTOMY 3701 MALPAS DRIVE SANDSTON VA 23150 USA | Janelle Calvert Mobile Phlebotomy | 3701 Malpas Drive | | | | Sandston | VA | 23150 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| JAY PAYNE NOT LISTED NOT LISTED NOT LISTED NOT LISTED USA | Jay Payne | Not listed | | | | Not listed | not listed | not listed | USA | Independent Contractor Agreement | Month to month basis |
| JEFFERY WAYNE PITTMAN NOT LISTED NOT LISTED NOT LISTED NOT LISTED USA | Jeffery Wayne Pittman | Not listed | | | | Not listed | not listed | not listed | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| JEG VENTURES, LLC DBA ANY LAB TEST NOW 131 S STARK RD SPRINGFIELD PA 19064 USA | JEG Ventures, LLC dba Any Lab Test Now | 131 S Stark Rd | | | | Springfield | PA | 19064 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| JENKS HEALTH TEAM 715 W MAIN STREET SUITE S JENKS OK 74037 USA | Jenks Health Team | 715 W Main Street | Suite S | | | Jenks | OK | 74037 | USA | Equipment Use Agreement | 1 year initial term and automatic renewal unless terminated |
| JENNIFER M. LITTLE 2227 BOOTH AVE MARYSVILLE CA 95901 USA | Jennifer M. Little | 2227 Booth Ave | | | | Marysville | CA | 95901 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| JENNY HAMILTON DBA HAMILTON LAB 211 S STEARNS ROAD OAKDALE CA 95361 USA | Jenny Hamilton dba Hamilton Lab | 211 S Stearns Road | | | | Oakdale | CA | 95361 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| JERMAINE ISAACS PHLEBOTOMY 2935 ROSEBUD ROAD UNIT 1806 LOGANVILLE GA 30052 USA | Jermaine Isaacs Phlebotomy | 2935 Rosebud Road | Unit 1806 | | | Loganville | GA | 30052 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| JESSICA MOBILE PHLEBOTOMY 1030 E. WESLEY STREET CENTRALIA MO 65240 USA | Jessica Mobile Phlebotomy | 1030 E. Wesley Street | | | | Centralia | MO | 65240 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| JESSICA SIFUENTES 5113 BRAGG EL PASO TX 79904 USA | Jessica Sifuentes | 5113 Bragg | | | | El Paso | TX | 79904 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |

Schedule G
Executory Contracts and Unexpired Leases

True Health Diagnostics LLC
Case Number: 19-11691

| Contract Counterparty Name, Mailing Address | Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JINGQING ZHANG/AEBECA. INC./ ARCPOINT LABS OF MARTINEZ 3237 ALHAMBRA AVE STE 2 MARTINEZ CA 94553 USA | Jingqing Zhang/Aebeca. Inc./ ARCpoint Labs of Martinez | 3237 Alhambra Ave | Ste 2 | | | martinez | CA | 94553 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| JOHN GIOTTA NOT LISTED NOT LISTED NOT LISTED NOT LISTED USA | John Giotta | Not listed | | | | Not listed | not listed | not listed | USA | Consulting Agreement | Month to month basis |
| JOHN M STEPSNIK, JR NOT LISTED NOT LISTED NOT LISTED NOT LISTED USA | John M Stepsnik, Jr | Not listed | | | | Not listed | not listed | not listed | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| JOHN WEST, MD, FAAFP 1800 TREE LANE SUITE 250 SNELLVILLE GA 30078 USA | John West, MD, FAAFP | 1800 Tree Lane | Suite 250 | | | Snellville | GA | 30078 | USA | Consulting agreement | 1 year renewal every year until terminated |
| JOSELYN AVILA 7987 ROSWELL ROAD SUITE E ATLANTA GA 30350 USA | Joselyn Avila | 7987 Roswell Road | Suite E | | | Atlanta | GA | 30350 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| JOSEPH CHARLES LUTKA JR DBA CHOICE MEDICAL SERVICES 4607 CR 919 CROWLEY TX 76036 USA | Joseph Charles Lutka Jr dba Choice Medical Services | 4607 CR 919 | | | | Crowley | TX | 76036 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| JOSEPH GAYAGOY, MD 999 S. FAIRMONT AVE SUITE 135 LODI CA 95240 USA | Joseph Gayagoy, MD | 999 S. Fairmont Ave | Suite 135 | | | Lodi | CA | 95240 | USA | Equipment use agreement | 1 year initial term and automatic renewal each year thereafter |
| JUAN JESUS GOMEZ 1932 ST. JOHNS EL PASO TX 79903 USA | Juan Jesus Gomez | 1932 St. Johns | | | | El Paso | TX | 79903 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| JUAN MEDINA MOBILE PHLEBOTOMY 1759 DEKE SLAYTON EL PASO TX 79936 USA | Juan Medina Mobile Phlebotomy | 1759 Deke Slayton | | | | El Paso | TX | 79936 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| JULIA MAHONY 104 HARPERS DRIVE NEWPORT NEWS VA 23601 USA | Julia Mahony | 104 Harpers Drive | | | | Newport News | VA | 23601 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| JUMPR2, INC. 720 E PARK BLVD SUITE 102 PLANO TX 75074 USA | JumpR2, Inc. | 720 E Park Blvd | Suite 102 | | | Plano | TX | 75074 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| JUQUTTER MOBILE PHLEBOTOMY 411 S STANISLAUSE ST APT E204 STOCKTON CA 95203 USA | Juqutter Mobile Phlebotomy | 411 S Stanislause St | Apt E204 | | | Stockton | CA | 95203 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| KAHLERT COMPANIES INC., DBA ARCPOINT LABS OF EDINA//PAUL KAHLERT 7685 PARKLAWN AVE. STE. 200 EDINA MN 55435 USA | Kahlert Companies Inc., DBA ARCpoint Labs of Edina//Paul Kahlert | 7685 Parklawn Ave. | Ste. 200 | | | Edina | MN | 55435 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| KAREN LANDSTORM MOBILE PHLEBOTOMY 14116 WASHINGTON DR PLYMOUTH MI 48170 USA | Karen Landstorm Mobile Phlebotomy | 14116 Washington Dr | | | | Plymouth | MI | 48170 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| KARI RADFORD 12420 SO 217TH ST GRETNA NE 68028 USA | Kari Radford | 12420 So 217th St | | | | Gretna | NE | 68028 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| KATELYN STRUMOLO 3519 WEDGEWOOD DRIVE HARVEY LA 70058 USA | Katelyn Strumolo | 3519 Wedgewood Drive | | | | Harvey | LA | 70058 | USA | Consulting agreement | 1 year term with renewal option |
| KATY FAMILY PHYSICIANS - THD 702 SOUTH PEEK ROAD KATY TX 77450 USA | Katy Family Physicians - THD | 702 South Peek Road | | | | Katy | TX | 77450 | USA | Equipment use agreement | 1 year initial term and automatic renewal each year thereafter |
| KELLIE ROBINSON 2534 LINDENWOOD DR WEXFORD PA 15090 USA | Kellie Robinson | 2534 Lindenwood Dr | | | | Wexford | PA | 15090 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| KENNETH B. JOHNSON, MD, MBA, FACC 6539 BROOKSHIRE DRIVE DALLAS TX 75230 USA | Kenneth B. Johnson, MD, MBA, FACC | 6539 Brookshire Drive | | | | Dallas | TX | 75230 | USA | Consulting agreement | 1 year renewal every year until terminated |
| KENNETH W. BUTLER 12306 SECIND BRANCH ROAD CHESTERFIELD VA 23838 USA | Kenneth W. Butler | 12306 Secind Branch Road | | | | Chesterfield | VA | 23838 | USA | Independent Consultant Agreement | Yearly renewal until terminated |
| KENNY VARGAS MOBILE PHLEBOTOMY 506 LIME ST UNIT I INGLEWOOD CA 90301 USA | Kenny Vargas Mobile Phlebotomy | 506 Lime St | Unit I | | | Inglewood | CA | 90301 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| KIM DAVIDSON - DAVIDSON DESIGN STUDIO 12303 MOHAWK LANE LEAWOOD KS 66209 USA | Kim Davidson - Davidson Design Studio | 12303 Mohawk Lane | | | | Leawood | KS | 66209 | USA | Consulting agreement | 1 year term with renewal option |
| KNOXVILLE LAB TESTING CENTER, LLC DBA ANY LAB TEST NOW 11075 PARKSIDE DR KNOXVILLE TN 37934 USA | Knoxville Lab Testing Center, LLC dba Any Lab Test Now | 11075 Parkside Dr | | | | Knoxville | TN | 37934 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| KRISTEN A. CONSTANT DBA CONSTANT PHLEBOTOMY, LLC 1127 CASSANDRA ST. SW ALBUQUERQUE NM 87121 USA | Kristen A. Constant dba Constant Phlebotomy, LLC | 1127 Cassandra St. SW | | | | Albuquerque | NM | 87121 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| KRISTINE WILLIAMS 9005 BRIDGEWOOD BLVD. UNIT 3215 WEST DES MOINES IOWA 50266 USA | Kristine Williams | 9005 Bridgewood Blvd. | Unit 3215 | | | West Des Moines | Iowa | 50266 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| KRONUS 170 SOUTH SENECA SPRINGS WAY SUITE 105 STAR ID 83669 USA | Kronus | 170 South Seneca Springs Way | Suite 105 | | | Star | ID | 83669 | USA | Laboratory reagents | Unknown |
| KSQ BIOMED, LLC DBA ANY LAB TEST NOW 4605 ALLEGHENY CT NW ALBUQUERQUE NM 87114 USA | KSQ BioMed, LLC dba Any Lab Test Now | 4605 Allegheny CT NW | | | | Albuquerque | NM | 87114 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |

Schedule G
Executory Contracts and Unexpired Leases

True Health Diagnostics LLC
Case Number: 19-11691

| Contract Counterparty Name, Mailing Address | Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LAB EXPRESS CORPORATION<br>10522 S CICERO AVE<br>UNIT 407<br>OAK LAWN IL 60453<br>USA | Lab Express Corporation | 10522 S Cicero Ave | Unit 407 | | | Oak Lawn | IL | 60453 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| LAB EXPRESS INC.<br>505 W MCDOWELL RD<br>PHOENIX AZ 85003<br>USA | Lab Express Inc. | 505 W McDowell Rd | | | | Phoenix | AZ | 85003 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| LAB EXPRESS, LLC<br>4550 E CHARLESTON BLVD<br>LAS VEGAS NV 89104<br>USA | Lab Express, LLC | 4550 E Charleston Blvd | | | | Las Vegas | NV | 89104 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| LABS MADE EASY<br>43 FOMALHAUT AVE<br>TURNERSVILLE NJ 08012<br>USA | Labs Made Easy | 43 Fomalhaut Ave | | | | Turnersville | NJ | 08012 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| LABTECH DIAGNOSTICS OF GREENVILLE DBA ANY LAB TEST NOW<br>1140 WOODRUFF ROAD<br>SUITE 107<br>GREENVILLE SC 29607<br>USA | Labtech Diagnostics of Greenville dba Any Lab Test Now | 1140 Woodruff Road | Suite 107 | | | Greenville | SC | 29607 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| LABWORKS, LLC<br>6412 BRANDON AVE<br>SUITE 342<br>SPRINGFIELD VA 22150<br>USA | LabWorks, LLC | 6412 Brandon Ave | Suite 342 | | | Springfield | VA | 22150 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| LAORATORY TESTING OF CENTRAL FLORIDA, INC.<br>270 NORTHLAKE BLVD<br>SUITE 1004<br>ALTAMONTE SPRINGS FL 32701<br>USA | Laoratory Testing of Central Florida, Inc. | 270 Northlake Blvd | Suite 1004 | | | Altamonte Springs | FL | 32701 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| LATOYA COLEMAN<br>6660 MABLETON PARKWAY<br>APT 1404<br>MABLETON GA 30126<br>USA | LaToya Coleman | 6660 Mableton Parkway | Apt 1404 | | | Mableton | GA | 30126 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| LATRESA FISHER<br>3384 PAVLO ST<br>LAS VEGAS NV 89121<br>USA | LaTresa Fisher | 3384 Pavlo St | | | | Las Vegas | NV | 89121 | USA | Phlebotomy and Specimen Collection Services Agreement | Unknown |
| LAVONIA BEARFIELD/ANGEL'S TOUCH MOBILE PHLEBOTOMY SERVICES, LLC<br>292 KERNGAN BLVD<br>NEWARK NJ 07106<br>USA | Lavonia Bearfield/Angel's Touch Mobile Phlebotomy Services, LLC | 292 Kerngan Blvd | | | | Newark | NJ | 07106 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| LAW OFFICE OF SEAN MCKENNA, PLLC<br>8710 GREENVILLE AVENUE<br>BUILDING D<br>SUITE B<br>DALLAS TX 75243<br>USA | Law Office of Sean McKenna, PLLC | 8710 Greenville Avenue | Building D | Suite B | | Dallas | TX | 75243 | USA | Engagement Letter | Until terminated or completed |
| LEANNAH INVESTMENT PARTNERSHIP, LTD DBA PRECISION LAB SERVICES<br>4020 21ST ST<br>SUITE 5<br>LUBBOCK TX 79410<br>USA | Leannah Investment Partnership, LTD dba Precision Lab Services | 4020 21st St | Suite 5 | | | Lubbock | TX | 79410 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| LEAP OF FAITH<br>208 E BRANDON BLVD<br>#8<br>BRANDON FL 33511<br>USA | Leap of Faith | 208 E Brandon Blvd | #8 | | | Brandon | FL | 33511 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| LEECHELLE59, LLC DBA ANY LAB TEST NOW<br>1941 S IH 35<br>SUITE 113<br>SAN MARCOS TX 78666<br>USA | LeeChelle59, LLC dba Any Lab Test Now | 1941 S IH 35 | Suite 113 | | | San Marcos | TX | 78666 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| LIGHTHOUSE SERVICES, INC.<br>1710 WALTON ROAD<br>SUITE 204<br>BLUE BELL PA 19422<br>USA | Lighthouse Services, Inc. | 1710 Walton Road | Suite 204 | | | Blue Bell | PA | 19422 | USA | Business associate agreement | Continues until terminated for cause or until the Services Agreement terminates |
| LIGHTHOUSE SERVICES, INC.<br>1710 WALTON ROAD<br>SUITE 204<br>BLUE BELL PA 19422<br>USA | Lighthouse Services, Inc. | 1710 Walton Road | Suite 204 | | | Blue Bell | PA | 19422 | USA | Services Agreement | 1 year initial term and automatic renewal each year thereafter unless terminated |
| LINDSEY CHARPING<br>5646 SOUTHERN OAKS<br>SAN ANTONIO TX 78261<br>USA | Lindsey Charping | 5646 Southern Oaks | | | | San Antonio | TX | 78261 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| LISA DUNCAN<br>7132 COUNTRY RUN PARKWAY<br>ORLANDO FL 32818<br>USA | Lisa Duncan | 7132 Country Run Parkway | | | | Orlando | FL | 32818 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| LONGWOOD SOFTWARE, INC.<br>107 MAIN ST<br>SUITE 200<br>MAYNARD MA 01754 | Longwood Software, Inc. | 107 Main St | Suite 200 | | | Maynard | MA | 01754 | USA | Services Agreement | 1 year initial term and automatic renewal thereafter unless terminated |
| LOS ALAMITOS FAMILY HEALTH AND WELLNESS<br>3851 KATELLA AVE<br>SUITE 275<br>LOS ALAMITOS CA 90720 | Los Alamitos Family Health And Wellness | 3851 Katella Ave | Suite 275 | | | Los Alamitos | CA | 90720 | USA | Equipment use agreement | 1 year initial term and automatic renewal each year thereafter |
| LOU'S CLINICAL LAB, INC. DBA DRUG SCREEN COMPLIANCE, LLC<br>PO BOX 394<br>ODESSA TX 79760<br>USA | Lou's Clinical Lab, Inc. dba Drug Screen Compliance, LLC | PO Box 394 | | | | Odessa | TX | 79760 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| LS BIOTECH B FORMERLY OWNED BY BIOTECH BUILDING, LLC<br>PO BOX 742736<br>ATLANTA GA 30374-2736<br>USA | LS Biotech B formerly owned by Biotech Building, LLC | PO Box 742736 | | | | Atlanta | GA | 30374-2736 | USA | Third Amended and Restated Lease Agreement | 9/30/2030 and 9/30/2022 |
| LUFT MEDICAL MANAGEMENT, PLLC, ANY LAB TEST NOW<br>10945 STATE BRIDGE ROAD<br>SUITE 401<br>RM. 299<br>ALPHARETTA GA 30022<br>USA | Luft Medical Management, PLLC. Any Lab Test Now | 10945 State Bridge Road | Suite 401 | Rm. 299 | | Alpharetta | GA | 30022 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| LUIS F. APARICIO, MD, CCO, FACE<br>101 BAY MIST<br>ERIE PA 16505<br>USA | Luis F. Aparicio, MD, CCO, FACE | 101 Bay Mist | | | | Erie | PA | 16505 | USA | Consulting agreement | 1 year renewal every year until terminated |
| M&T PHLEBOTOMY SERVICES<br>PO BOX 1537<br>SOUTH HOLLAND IL 60473<br>USA | M&T Phlebotomy Services | PO Box 1537 | | | | South Holland | IL | 60473 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |

Schedule G
Executory Contracts and Unexpired Leases

True Health Diagnostics LLC
Case Number: 19-11691

| Contract Counterparty Name, Mailing Address | Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MAILFINANCE INC. A NEOPOST USA COMPANY 478 WHEELERS FARMS ROAD MILFORD CT 06461 USA | MailFinance Inc. a Neopost USA Company | 478 Wheelers Farms Road | | | | Milford | CT | 06461 | USA | Product Lease Agreement | Unknown |
| MAILMYSTATEMENTS, LLC 165 CAPRICE COURT CASTLE ROCK CO 80109 USA | MailMyStatements, LLC | 165 Caprice Court | | | | Castle Rock | CO | 80109 | USA | Service Agreement | 1 year renewal every year until terminated |
| MAKO MEDICAL LABORATORIES, LLC 8461 GARVEY DRIVE RALEIGH NC 27616 USA | Mako Medical Laboratories, LLC | 8461 Garvey Drive | | | | Raleigh | NC | 27616 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| MAP SERVICES 809 E ROGERS ST HOUSTON TX 77022 USA | MAP Services | 809 E Rogers St | | | | Houston | TX | 77022 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| MARGALIE BABB MOBILE PHLEBOTOMY 6813 BELLROSE DRIVE APT 4 EL PASO TX 79925 USA | Margalie Babb Mobile Phlebotomy | 6813 Bellrose Drive | Apt 4 | | | El Paso | TX | 79925 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| MARIA MENDOZA 9822 ELOICE RD EL PASO TX 79924 USA | Maria Mendoza | 9822 Eloice Rd | | | | El Paso | TX | 79924 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| MARK HOFF, MD 999 SOUTH FAIRMONT AVE SUITE 135 LODI CA 95240 USA | Mark Hoff, MD | 999 South Fairmont Ave | Suite 135 | | | Lodi | CA | 95240 | USA | Equipment use agreement | 1 year initial term and automatic renewal each year thereafter |
| MARLIN EQUIPMENT FINANCE 300 FELLOWSHIP RD PO BOX 1626 MT. LAUREL NJ 08054 USA | Marlin Equipment Finance | 300 Fellowship Rd | PO Box 1626 | | | Mt. Laurel | NJ | 08054 | USA | Equipment Finance Agreement | 36 months |
| MARSHALL MEDICAL CENTER 1100 MARSHALL WAY PLACERVILLE CA 95667 USA | Marshall Medical Center | 1100 Marshall Way | | | | Placerville | CA | 95667 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| MATTHEW KENNEY PHLEBOTOMY LLC 20720 PRINCE RANIER PLACE LEESBORO FL 34748 USA | Matthew Kenney Phlebotomy LLC | 20720 Prince Ranier Place | | | | Leesboro | FL | 34748 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| MAUREEN E. MAYS MD, MS, FACC 8855 SW CANYON LANE PORTLAND OR 97225 USA | Maureen E. Mays MD, MS, FACC | 8855 SW Canyon Lane | | | | Portland | OR | 97225 | USA | Consulting agreement | 1 year renewal every year until terminated |
| MAYO COLLABORATIVE SERVICES, LLC DBA MAYO VALIDATION SUPPORT SERVICES 3050 SUPERIOR DRIVE NW ROCHESTER MN 55901 USA | Mayo Collaborative Services, LLC dba Mayo Validation Support Services | 3050 Superior Drive NW | | | | Rochester | MN | 55901 | USA | Master Laboratory Services Agreement | Unknown |
| MCDONALD HOPKINS, LLC 600 SUPERIOR AVENUE, EAST SUITE 2100 CLEVELAND OH 44114 USA | McDonald Hopkins, LLC | 600 Superior Avenue, East | Suite 2100 | | | Cleveland | OH | 44114 | USA | Engagement Letter | Until terminated or completed |
| MCGARVEY LABS, LLC DBA ARCPOINT LABS 8174 MALL ROAD FLORENCE KY 411042 USA | McGarvey Labs, LLC dba ARCpoint Labs | 8174 Mall Road | | | | Florence | KY | 411042 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| MCKESSON MEDICAL-SURGICAL, INC. 9954 MAYLAND DRIVE SUITE 4000 RICHMOND VA 23233 USA | McKesson Medical-Surgical Inc. | 9954 Mayland Drive | Suite 4000 | | | Richmond | VA | 23233 | USA | Master Equipment and Products Agreement | Continuous |
| MCKESSON MEDICAL-SURGICAL, INC. 9954 MAYLAND DRIVE SUITE 4000 RICHMOND VA 23233 USA | McKesson Medical-Surgical, Inc. | 9954 Mayland Drive | Suite 4000 | | | Richmond | VA | 23233 | USA | Lab Consumables Supply Agreement | Continuous until terminated - 24 months |
| MCKESSON MEDICAL-SURGICAL, INC. 9954 MAYLAND DRIVE SUITE 4000 RICHMOND VA 23233 USA | McKesson Medical-Surgical, Inc. | 9954 Mayland Drive | Suite 4000 | | | Richmond | VA | 23233 | USA | Product Order Form - Filmarray | 24 months |
| MD BUSINESSES, INC. DBA FAST TRACK URGENT CARE CENTER 11969 SHELDON RD TAMPA FL 33626 USA | MD Businesses, Inc. dba Fast Track Urgent Care Center | 11969 Sheldon Rd | | | | Tampa | FL | 33626 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| MED HEALTH SERVICES MANAGEMENT, LP DBA MED HEALTH SERVICES LAB 200 JAMES PLACE 2ND FLOOR MONROEVILLE PA 15146 USA | Med Health Services Management, LP dba Med Health Services Lab | 200 James Place | 2nd Floor | | | Monroeville | PA | 15146 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| MED TESTING SERVICES, INC. 357 ASHLEY LANE DAYTON TN 37321 USA | Med Testing Services, Inc. | 357 Ashley Lane | | | | Dayton | TN | 37321 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| MEDI CHECK DIRECT LLC DBA BETTY SMITH 119 COURTHOUSE TERRACE CRESTVIEW FL 32536 USA | Medi Check Direct LLC dba Betty Smith | 119 Courthouse Terrace | | | | Crestview | FL | 32536 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| MEDIALAB, INC. 242 SOUTH CULVER ST LAWRENCEVILLE GA 30046 USA | MediaLab, Inc. | 242 South Culver St | | | | Lawrenceville | GA | 30046 | USA | Contract and Service Agreement | 1 year initial term and renewal option for 1 year periods thereafter |
| MEDICAL CLINICAL LABORATORIES, INC. 2216 SANTA MONICA BLVD SANTA MONICA CA 90404 USA | Medical Clinical Laboratories, Inc. | 2216 Santa Monica Blvd | | | | Santa Monica | CA | 90404 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| MEDICAL LAB TEST NOW DBA ANY LAB TEST NOW 10945 STATE BRIDGE ROAD SUITE 401 RM. 299 ALPHARETTA GA 30022 USA | Medical Lab Test Now dba Any Lab Test Now | 10945 State Bridge Road | Suite 401, Rm. 299 | | | Alpharetta | GA | 30022 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| MEDICAL LABS OF ARIZONA LLC DBA ARCPOINT LABS OF SCOTTSDALE NORTH 5002 E MARINO DRIVE SCOTTSDALE AZ 85254 USA | Medical Labs of Arizona LLC dba Arcpoint Labs of Scottsdale North | 5002 E Marino Drive | | | | Scottsdale | AZ | 85254 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| MEDICAL STAFFING OF NORTHWEST MISSOURI, LLC 4906 FREDERICK AVENUE ST JOSEPH MO 64506 USA | Medical Staffing of Northwest Missouri, LLC | 4906 Frederick Avenue | | | | St Joseph | MO | 64506 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |

Schedule G
Executory Contracts and Unexpired Leases

True Health Diagnostics LLC
Case Number: 19-11691

| Contract Counterparty Name, Mailing Address | Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MEDIFLEET, INC. 2251 LYNX LANE SUITE 5 ORLANDO FL 32804 USA | Medifleet, Inc. | 2251 Lynx Lane | Suite 5 | | | Orlando | FL | 32804 | USA | Courier Services Agreement | 2 year initial term and renewal option for 1 year periods thereafter |
| MED-LABS, LLC DBA PICMED 11014 E 51ST ST TULSA OK 74146 USA | Med-Labs, LLC dba PicMed | 11014 E 51st St | | | | Tulsa | OK | 74146 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| MEDPOST URGENT CARE 115 EAST PARK DRIVE SUITE 115 BRENTON TN 37027 USA | MedPost Urgent Care | 115 East Park Drive | Suite 115 | | | Brenton | TN | 37027 | | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| MEDQUIK LAB, LLC 1501 SE WALTON BLVD BENTONVILLE AR 72712 USA | MedQuik Lab, LLC | 1501 SE Walton Blvd | | | | Bentonville | AR | 72712 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| MEGAN QUIN 1701 SPRING TRACE CT MIDLOTHIAN VA 23112 USA | Megan Quin | 1701 Spring Trace Ct | | | | Midlothian | VA | 23112 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| MELANIE YANG 1755 BARNEY AVE OLIVEHURST CA 95961 USA | Melanie Yang | 1755 Barney Ave | | | | Olivehurst | CA | 95961 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| MELISSA GRAY NOT LISTED NOT LISTED NOT LISTED NOT LISTED USA | Melissa Gray | Not listed | | | | Not listed | not listed | not listed | USA | Consulting Agreement and Business Associate Agreement | Month to month basis |
| MERCER HEALTH & BENEFITS LLC 99 HIGH STREET BOSTON MA 02110 USA | Mercer Health & Benefits LLC | 99 High Street | | | | Boston | MA | 02110 | USA | Business associate agreement | Continues until terminated for cause or until the Services Agreement terminates |
| MERCODIA 1590 WESTBROOK PLAZA DRIVE SUITE 201 WINSTON-SALEM NC 27103 USA | Mercodia | 1590 Westbrook Plaza Drive | Suite 201 | | | Winston-Salem | NC | 27103 | USA | Laboratory reagents | Unknown |
| MERCY DIAGNOSTICS, INC. 2040 BRIGGS ROAD MOUNT LAUREL NJ 08054 USA | Mercy Diagnostics, Inc. | 2040 Briggs Road | | | | Mount Laurel | NJ | 08054 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| MG1 ENTERPRISES, INC. DBA ANY LAB TEST NOW - JACKSONVILLE 13170 ATLANTIC BLVD SUITE 60 JACKSONVILLE FL 32225 USA | MG1 Enterprises, Inc. dba Any Lab Test Now - Jacksonville | 13170 Atlantic Blvd | Suite 60 | | | Jacksonville | FL | 32225 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| MICHAEL H DAVIDSON, MD, FACC, FACP, FNLA 1755 LAKE COOK ROAD APT. 220 HIGHLAND PARK IL 60035 USA | Michael H Davidson, MD, FACC, FACP, FNLA | 1755 Lake Cook Road | Apt. 220 | | | Highland Park | IL | 60035 | USA | Consulting agreement | 1 year renewal every year until terminated |
| MICHAEL OZNER, MD, FACC, FAHA 13920 SW 92 AVE MIAMI FL 33176 USA | Michael Ozner, MD, FACC, FAHA | 13920 SW 92 Ave | | | | Miami | FL | 33176 | USA | Consulting agreement | 1 year renewal every year until terminated |
| MICHAEL TA 8 GAINESMILL IRVINE CA 92620 USA | Michael Ta | 8 Gainesmill | | | | Irvine | CA | 92620 | USA | Consulting Agreement | Month to month basis |
| MICHELLE COTTON 60 COMMON DR MILFORD CT 06420 USA | Michelle Cotton | 60 Common Dr | | | | Milford | CT | 06420 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| MICHIGAN MOBILE PHLEBOTOMY, LLC 31044 UTICA RD SUITE B FRASER MI 48026 USA | Michigan Mobile Phlebotomy, LLC | 31044 Utica Rd | Suite B | | | Fraser | MI | 48026 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| MIDWEST LAB SERVICES DBA ANY LAB TEST NOW 805 W GEORGIA ST NIXA MO 65714 USA | Midwest Lab Services dba Any Lab Test Now | 805 W Georgia St | | | | Nixa | MO | 65714 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| MIDWEST MOBILE PHLEBOTOMY 21260 W 123 ST OLATHE KS 66061 USA | Midwest Mobile Phlebotomy | 21260 W 123 St | | | | Olathe | KS | 66061 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| MIKE OSTERHOFF 737 N 5TH ST RICHMOND VA 23219 | Mike Osterhoff | 737 N 5th St | | | | Richmond | VA | 23219 | USA | Employment Agreement | Unknown |
| MILISSA BAADSGAARD DBA BIO-STREAM, LLC 6132 TUPELO DR CITRUS HEIGHTS CA 95621 USA | Milissa Baadsgaard dba Bio-Stream, LLC | 6132 Tupelo Dr | | | | Citrus Heights | CA | 95621 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. 701 PENNSILVANIA AVENUE, N.W. WASHINGTON DC 20004 USA | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | 701 Pennsylvania Avenue, N.W. | | | | Washington | DC | 20004 | USA | Engagement Letter | Until terminated or completed |
| MJT PHLEBOTOMY DBA MORGAN JANAE TRAVIS 5801 W KEMPER ST WICHITA KS 67215 USA | MJT Phlebotomy dba Morgan Janae Travis | 5801 W Kemper St | | | | Wichita | KS | 67215 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| MODAMOLA DBA ANY LAB TEST NOW 7824-B N ACADEMY BLVD COLORADO SPRINGS CO 80920 USA | Modamola dba Any Lab Test Now | 7824-B N Academy Blvd | | | | Colorado Springs | CO | 80920 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| MONICA MOBILE PHLEBOTOMY 25211 STOCKPORT ST SUITE 291 LAGUNA HILLS CA 92653 USA | Monica Mobile Phlebotomy | 25211 Stockport St | Suite 291 | | | Laguna Hills | CA | 92653 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| MOSKITO, LLC DBA LAURA AMEZQUITA 7351 FOREST ST GOLROY CA 95020 USA | Moskito, LLC dba Laura Amezquita | 7351 Forest St | | | | Golroy | CA | 95020 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| MOUNT PLEASANT WELLNESS CENTER, LLC 1161 OAKLAND MARKET ROAD MOUNT PLEASANT SC 29466 USA | Mount Pleasant Wellness Center, LLC | 1161 Oakland Market Road | | | | Mount Pleasant | SC | 29466 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| MULTIPLAN, INC. 222 WEST LAS COLINAS BOULEVARD SUITE 1500 IRVING TX 75039 USA | Multiplan, Inc. | 222 West Las Colinas Boulevard | Suite 1500 | | | Irving | TX | 75039 | USA | Participating Ancillary Agreement | 1 year initial term and automatic renewal each year thereafter |
| MUNSCH HARDT KOPF & HARR, PC 500 N AKARD ST SUITE 3800 DALLAS TX 75201-6659 USA | Munsch Hardt Kopf & Harr, PC | 500 N Akard St | Suite 3800 | | | Dallas | TX | 75201-6659 | USA | Engagement Letter | Until terminated or completed |

Schedule G
Executive Contracts and Unexpired Leases

True Health Diagnostics LLC
Case Number: 19-11691

| Contract Counterparty Name, Mailing Address | Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MY BLOOMING HEALTH MOBILE 224 N HIGHWAY 67 FLORISSANT MO 63031 USA | My Blooming Health Mobile | 224 N Highway 67 | | | | Florissant | MO | 63031 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| MY BLOOMING HEALTH MOBILE 224 N HIGHWAY 67 FLORISSANT MO 63031 USA | My Blooming Health Mobile | 224 N Highway 67 | | | | Florissant | MO | 63031 | USA | Phlebotomy and Specimen Collection Services Agreement - First Amendment | 1 year initial term with automatic yearly renewal thereafter |
| N R MOBILE PHLEBOTOMY AND DIAGNOSTICS 921 EAST DAYTON CIRCLE FT. LAUDERDALE FL 33312 USA | N R Mobile Phlebotomy and Diagnostics | 921 East Dayton Circle | | | | Ft. Lauderdale | FL | 33312 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| NATERA, INC. 201 INDUSTRIAL ROAD SUITE 410 SAN CARLOS CA 94070 USA | Natera, Inc. | 201 Industrial Road | Suite 410 | | | San Carlos | CA | 94070 | USA | Laboratory Services Agreement | 2 year initial term and 2 year renewals thereafter |
| NAVIGANT CONSULTING 1180 PEACHTREE STREET SUITE 1900 ATLANTA GA 30309 USA | Navigant Consulting | 1180 Peachtree Street | Suite 1900 | | | Atlanta | GA | 30309 | USA | Consulting Engagement Letter | Until terminated, completed, or a final invoice is received |
| NAVITAS CREDIT CORPORATION 203 FORT WADE RD PONTE VEDRA BEACH FL 32081 USA | Navitas Credit Corporation | 203 Fort Wade Rd | | | | Ponte Vedra Beach | FL | 32081 | USA | Lease Agreement | 60 months |
| NEB, LLC DBA  ARCPOINT LABS 2008 BREMO ROAD SUITE 106 RICHMOND VA 23226 USA | Neb, LLC dba  ARCpoint Labs | 2008 Bremo Road | Suite 106 | | | Richmond | VA | 23226 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| NEBRASKA DEPARTMENT OF HEALTH AND HUMAN SERVICES, DIVISION OF MEDICAID & LONG-TERM CARE 301 CENTENNIAL MALL S LINCOLN NE 68508 USA | Nebraska Department of Health and Human Services, Division of Medicaid & Long-Term Care | 301 Centennial Mall S | | | | Lincoln | NE | 68508 | USA | Service Provider Agreement | Unknown |
| NEBRASKA LABLINC, LLC 5440 SOUTH STREET SUITE 100 LINCOLN NE 68506 USA | Nebraska Lablinc, LLC | 5440 South Street | Suite 100 | | | Lincoln | NE | 68506 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| NEELON LABS, LLC DBA ARCPOINT LABS OF WINSTON-SALEM 3726 VEST MILL ROAD WINSTON-SALEM NC 27103 USA | Neelon Labs, LLC dba ARCpoint Labs of Winston-Salem | 3726 Vest Mill Road | | | | Winston-Salem | NC | 27103 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| NEW MEXICO MEDICAID PROJECT PO BOX 27460 ALBUQUERQUE NM 87125-7460 USA | New Mexico Medicaid Project | PO Box 27460 | | | | Albuquerque | NM | 87125-7460 | USA | Provider Enrollment/Credentialing | Term ends when current license expires |
| NFS LEASING 900 CUMMINGS CENTER SUITE 226-U BEVERLY MA 01915 USA | NFS Leasing | 900 Cummings Center | Suite 226-U | | | Beverly | MA | 01915 | USA | Master Equipment Lease | Ongoing |
| NIKIA THOMAS 102 HONEYSUCKLE LANE STOCKBRIDGE GA 30281 USA | Nikia Thomas | 102 Honeysuckle Lane | | | | Stockbridge | GA | 30281 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| NIKKI HARRIS DBA FORWARD MOBILE MEDICS, LLC 16350 ELLA BLVD SUITE 625 HOUSTON TX 77090 USA | Nikki Harris dba Forward Mobile Medics, LLC | 16350 Ella Blvd | Suite 625 | | | Houston | TX | 77090 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| NISHA MALAVIYA, BLACK DELTA, LLC DBA ARCPOINT LABS APPLE VALLEY 14690 GALAXIE AVE- SUITE 110 APPLE VALLEY MN 55124 USA | Nisha Malaviya, Black Delta, LLC DBA ARCPoint Labs Apple Valley | 14690 Galaxie Ave- | Suite 110 | | | Apple Valley | MN | 55124 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| NISHI DAVIS DICKERSON DBA ELITE EXAMINER'S 7210 CASCADE DR APT 817 FORT WORTH TX 76137 USA | Nishi Davis Dickerson dba Elite Examiner's | 7210 Cascade Dr | Apt 817 | | | Fort Worth | TX | 76137 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| NORWINDEN, LLC (KEARNEY) CONSULTING 29 PARK LANE GLEN MILLS PA 19342 USA | Norwinden, LLC (Kearney) Consulting | 29 Park Lane | | | | Glen Mills | PA | 19342 | USA | Managed Care Business Development Agreement | Continuous until terminated or until the Services Agreement terminates |
| NTEC FOR TECHNOLOGY, INC. 6170 RESEARCH ROAD FRISCO TX 75033 USA | NTEC For Technology, Inc. | 6170 Research Road | | | | Frisco | TX | 75033 | USA | License Agreement | Yearly renewal |
| NUMARES AG 93053 REGENSBURG JOSEF-ENGERT STR 9 REGENSBURG GERMANY | Numares AG | 93053 Regensburg | Josef-Engert | Str 9 | | Regensburg | | | Germany | Provisional License and Supply Agreement | 1 month unless extended |
| NUMARES AG 93053 REGENSBURG JOSEF-ENGERT STR 9 REGENSBURG GERMANY | Numares AG | 93053 Regensburg | Josef-Engert | Str 9 | | Regensburg | | | Germany | License and Supply Agreement | 3 years unless extended |
| NUMARES GROUP CORPORATION 737 N 5TH STREET RICHMOND VA 23219 USA | Numares Group Corporation | 737 N 5th Street | | | | Richmond | VA | 23219 | USA | Sublease Agreement | 9/30/2022 Expiration |
| NW NATUROPATHIC MEDICINE 7000 SW HAMPTON STREET PORTLAND OR 97223 USA | NW Naturopathic Medicine | 7000 SW Hampton Street | | | | Portland | OR | 97223 | USA | Equipment use agreement | 1 year initial term and automatic renewal each year thereafter |
| OAK CREST LABORTORY SERVICES, INC. 10522 S CICERO AVE UNIT 307 OAK LAWN IL 60453 USA | Oak Crest Labortory Services, Inc. | 10522 S Cicero Ave | Unit 307 | | | Oak Lawn | IL | 60453 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| OKLAHOMA HEALTHCARE AUTHORITY PO BOX 54015 OKLAHOMA CITY OK 73154 USA | Oklahoma Healthcare Authority | PO Box 54015 | | | | Oklahoma City | OK | 73154 | USA | General Provider Agreement | Unknown |
| OMEGAQUANT ANALYTICS, LLC 5009 W. 12TH STREET SUITE 8 SIOUX FALLS SD 57106 USA | OmegaQuant Analytics, LLC | 5009 W. 12th Street | Suite 8 | | | Sioux Falls | SD | 57106 | USA | Data Sharing Agreement | Extends until completion of the Purpose unless extended further |

Schedule G
Executory Contracts and Unexpired Leases

True Health Diagnostics LLC
Case Number: 19-11691

| Contract Counterparty Name, Mailing Address | Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OMICIA, INC. 1611 TELEGRAPH AVE. SUITE 500 OAKLAND CA 94612 USA | Omicia, Inc. | 1611 Telegraph Ave. | Suite 500 | | | Oakland | CA | 94612 | USA | Fee For Services Agreement | 2 year initial term and renewal each year thereafter |
| OMICIA, INC. 1611 TELEGRAPH AVE SUITE 500 OAKLAND CA 94612 USA | Omicia, Inc. | 1611 Telegraph Ave | Suite 500 | | | Oakland | CA | 94612 | USA | Fee For Services Agreement | 2 year initial term and automatic renewal for successive 1 year periods thereafter |
| ONE STICK PHLEBOTOMY AND LABS 2071 SEACLIFF DR MILPITAS CA 95035 USA | One Stick Phlebotomy and Labs | 2071 Seacliff Dr | | | | Milpitas | CA | 95035 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| OPEN MEDICINE INSTITUTE 2500 HOSPITAL DRIVE BLDG 2 MOUNTAIN VIEW CA 94040 USA | Open Medicine Institute | 2500 Hospital Drive | Bldg 2 | | | Mountain View | CA | 94040 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| OPTIMAL HEALTH SPECTRUMS 4463 STONERIDGE DRIVE PLEASANTON CA 94588 USA | Optimal Health Spectrums | 4463 Stoneridge Drive | | | | Pleasanton | CA | 94588 | USA | Equipment use agreement | 1 year initial term and automatic renewal each year thereafter |
| ORANGESTAR FRISCO I LLC FORMERLY OWNED BY SDI-PARKWOOD, LLC 3729 UNION STREET PO BOX 523 MINERAL RIDGE OH 44440 USA | Orangestar Frisco I LLC formerly owned by SDI-Parkwood, LLC | 3729 Union Street PO Box 523 | | | | Mineral Ridge | OH | 44440 | USA | Lease Agreement Frisco new owner | 1/31/2026 Expiration |
| ORCHARD SOFTWARE CORPORATION 701 CONGRESSIONAL BOULEVARD SUITE 360 CARMEL IN 46032 USA | Orchard Software Corporation | 701 Congressional Boulevard | Suite 360 | | | Carmel | IN | 46032 | USA | Business Associate Agreement | Terminates when all Protected Health Information is destroyed or returned |
| ORCHARD SOFTWARE CORPORATION 701 CONGRESSIONAL BLVD SUITE 360 CARMEL IN 46032 USA | Orchard Software Corporation | 701 Congresional Blvd | Suite 360 | | | Carmel | IN | 46032 | USA | Harvest LIS System Upgrade Agreement | Unknown |
| ORCHARD SOFTWARE CORPORATION 701 CONGRESSIONAL BLVD SUITE 360 CARMEL IN 46032 USA | Orchard Software Corporation | 701 Congresional Blvd | Suite 360 | | | Carmel | IN | 46032 | USA | Purchase Agreement | Until terminated |
| ORCHARD SOFTWARE CORPORATION 701 CONGRESSIONAL BLVD SUITE 360 CARMEL IN 46032 USA | Orchard Software Corporation | 701 Congresional Blvd | Suite 360 | | | Carmel | IN | 46032 | USA | Software Source Code License Agreement | 2 year initial term and renewal option for 1 year periods thereafter |
| ORNITHOGALLUS, LLC DBA ANY LAB TEST NOW GALENA PARK 0193 2215 ROLLINGBROOK DR SUITE 120 BAYTOWN TX 77521 USA | Ornithogallus, LLC dba Any Lab Test Now Galena Park 0193 | 2215 Rollingbrook Dr | | | | Baytown | TX | 77521 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| PACGENOMICS 28222 AGOURA ROAD SUITE 200/201 AGOURA HILLS CA 91301 USA | PacGenomics | 28222 Agoura Road | Suite 200/201 | | | Agoura Hills | CA | 91301 | USA | Services Agreement | 1 year initial term and renewal each year thereafter |
| PACGENOMICS 28222 AGOURA ROAD SUITE 200/201 AGOURA HILLS CA 91301 USA | PacGenomics | 28222 Agoura Road | Suite 200/201 | | | Agoura Hills | CA | 91301 | USA | Laboratory Services Agreement | 1 year initial term and renewal each year thereafter |
| PACGENOMICS, LLC 28222 AGOURA ROAD SUITE 200/201 AGOURA HILLS CA 91301 USA | PacGenomics, LLC | 28222 Agoura Road | Suite 200/201 | | | Agoura Hills | CA | 91301 | USA | Services Agreement | 1 year or until services are complete |
| PACIFIC MOBILE PHLEBOTOMY SERVICES PO BOX 3773 SANTA BARBARA CA 93130 USA | Pacific Mobile Phlebotomy Services | PO Box 3773 | | | | Santa Barbara | CA | 93130 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| PAMELA WANG MD - MDVIP 901 SAN RAMON VALLEY BLVD SUITE 130 DANVILLE CA 94526 USA | Pamela Wang MD - MDVIP | 901 San Ramon Valley Blvd | Suite 130 | | | Danville | CA | 94526 | USA | Equipment use agreement | 1 year initial term and automatic renewal each year thereafter |
| PARMJIT MANN DBA HEALTHDEV LABS 1180 B LIVE OAK BLVD. YUBA CITY CA 95991 USA | Parmjit Mann dba HealthDEV Labs | 1180 B Live Oak Blvd. | | | | Yuba City | CA | 95991 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| PATHOLOGY LABORATORIES, INC. 1946 N 13TH ST SUITE 301 TOLEDO OH 43604 USA | Pathology Laboratories, Inc. | 1946 N 13th St | Suite 301 | | | Toledo | OH | 43604 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| PATIENTS CHOICE, LLC 20045 N 19TH AVENUE SUITE 166 PHOENIX AZ 85027 USA | Patients Choice, LLC | 20045 N 19th Avenue | Suite 166 | | | Phoenix | AZ | 85027 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| PATRICIA MICHELE CHRISTIAN 5189 WHITEHURST LANE CRESTVIEW FL 32534 USA | Patricia Michele Christian | 5189 Whitehurst Lane | | | | Crestview | FL | 32534 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| PAWLEYS ISLAND PHLEBOTOMY, LLC 144 BEAVER POND LOOP UNIT 52 PAWLEYS ISLAND SC 29585 USA | Pawleys Island Phlebotomy, LLC | 144 Beaver Pond Loop | Unit 52 | | | Pawleys Island | SC | 29585 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| PEAK PERFORMANCE 1707 3RD STREET SE PUYALLUP WA 98372 USA | Peak Performance | 1707 3rd Street SE | | | | Puyallup | WA | 98372 | USA | Equipment use agreement | 1 year initial term and automatic renewal each year thereafter |
| PENNSYLVANIA AUTOMATED SERVICES, INC. 206 CLAY AVE JEANNETTE PA 15644 USA | Pennsylvania Automated Services, Inc. | 206 Clay Ave | | | | Jeannette | PA | 15644 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| PENNSYLVANIA AUTOMATED SERVICES, INC. (MOBILE SERVICE) 206 CLAY AVE JEANNETTE PA 15644 USA | Pennsylvania Automated Services, Inc. (Mobile Service) | 206 Clay Ave | | | | Jeannette | PA | 15644 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| PEREIRA, INC. 1700 HUGUENOT RD SUITE A MIDLOTHIAN VA 23113 USA | Pereira, Inc. | 1700 Huguenot Rd | Suite A | | | Midlothian | VA | 23113 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |

Schedule G
Executory Contracts and Unexpired Leases

True Health Diagnostics LLC
Case Number: 19-11691

| Contract Counterparty Name, Mailing Address | Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PERKIN ELMER 940 WINTER ST WALTHAM MA 02451 USA | Perkin Elmer | 940 Winter St | | | | Waltham | MA | 02451 | USA | Equipment Lease Agreement | Unknown |
| PERKINS COIE RE MICHAEL OSTERHOFF 131 SOUTH DEARBORN STREET SUITE 1700 CHICAGO IL 60603 USA | Perkins Coie re Michael Osterhoff | 131 South Dearborn Street | Suite 1700 | | | Chicago | IL | 60603 | USA | Engagement Letter | Until terminated or completed |
| PETER PAUL TOTH, MD, PHD, FAAFP, FICA, FAHA, FNLA, FCCP, FASCP, FACC 101 EAST MILLER ROAD STERLING IL 61081 USA | Peter Paul Toth, MD, PhD, FAAFP, FICA, FAHA, FNLA, FCCP, FASCP, FACC | 101 East Miller Road | | | | Sterling | IL | 61081 | USA | Consulting agreement | 1 year renewal every year until terminated |
| PHADIA US INC. - THERMO FISHER SCIENTIFIC 4169 COMMERCIAL AVE PORTAGE MI 49002 USA | Phadia US Inc. - Thermo Fisher Scientific | 4169 Commercial Ave | | | | Portage | MI | 49002 | USA | Capital Agreement | 60 months |
| PHADIA US, INC., A PART OF THERMO FISHER FINANCIAL SERVICES, INC. 4169 COMMERCIAL AVE PORTAGE MI 49002 USA | Phadia US, Inc., a part of Thermo Fisher Financial Services, Inc. | 4169 Commercial Ave | | | | Portage | MI | 49002 | USA | Capital Purchase Addendum | Unknown |
| PHC-LAC CRUCES, INC. 2450 S. TELSHOR BLVD LAS CRUCES NM 88011 USA | PHC-Lac Cruces, Inc. | 2450 S. Telshor Blvd | | | | Las Cruces | NM | 88011 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| PHILLIP MOTA PHLEBOTOMY 5846 FORT STANWIX ST SAN ANTONIO TX 78233 USA | Phillip Mota Phlebotomy | 5846 Fort Stanwix St | | | | San Antonio | TX | 78233 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| PHLEBOTOMIST ON WHEELS 12041 DESSAU RD SUITE 1909 AUSTIN TX 78754 USA | Phlebotomist on Wheels | 12041 Dessau Rd | Suite 1909 | | | Austin | TX | 78754 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| PHLEBOTOMY HEALTHCARE LLC//DAWN HULING 44 E. COLLOM ST PHILADELPHIA PA 19144 USA | Phlebotomy Healthcare LLC//Dawn Huling | 44 E. Collom St | | | | Philadelphia | PA | 19144 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| PHLEBOTOMY ON WHEELS 5004 HONEYGO CENTER DRIVE SUITE 102#133 PERRY HALL MD 21128 USA | Phlebotomy on Wheels | 5004 Honeygo Center Drive | Suite 102#133 | | | Perry Hall | MD | 21128 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| PINNACLE MOBILE PHLEBOTOMY, LLC 27620 FARMINGTON RD SUITE 82 FARMINGTON HILLS MI 48334 USA | Pinnacle Mobile Phlebotomy, LLC | 27620 Farmington Rd | Suite 82 | | | Farmington Hills | MI | 48334 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| PIONEER INVESTMENTS, LLC DBA ANY LAB TEST NOW - GREENWOOD 5589 E 250 S FRANKLIN IN 46131 USA | Pioneer Investments, LLC dba Any Lab Test Now - Greenwood | 5589 E 250 S | | | | Franklin | IN | 46131 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| POLSINELLI PC, POLSINELLI LLP 555 FAYETTEVILLE STREET SUITE 720 RALEIGH NC 27601 USA | Polsinelli PC, Polsinelli LLP | 555 Fayetteville Street | Suite 720 | | | Raleigh | NC | 27601 | USA | Engagement Letter | Until terminated or completed |
| PORSHA WRIGHT 10010 DULANEY CT HENRICO VA 23233 USA | Porsha Wright | 10010 Dulaney Ct | | | | Henrico | VA | 23233 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| PRAXAIR DISTRIBUTION INC. 10 RIVERVIEW DRIVE DANBURY CT 06810 USA | Praxair Distribution Inc. | 10 Riverview Drive | | | | Danbury | CT | 06810 | USA | Product Supply Agreement | Continuous - monthly renewal |
| PRESTIGE PHLEBOTOMY 17630 30TH AVE, CT. EAST TACOMA WA 98446 USA | Prestige Phlebotomy | 17630 30th Ave, Ct. East | | | | Tacoma | WA | 98446 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| PRN HEALTHCARE STAFFING, LC DBA LATONYA SANDERS 1125 48TH AVENUE NORTH SUITE 307 MYRTLE BEACH SC 29577 USA | PRN Healthcare Staffing, LC dba LaTonya Sanders | 1125 48th Avenue North | Suite 307 | | | Myrtle Beach | SC | 29577 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| PRO FOOTBALL HALL OF FAME 2121 GEORGE HALAS DRIVE NW CANTON OH 44708 USA | Pro Football Hall of Fame | 2121 George Halas Drive NW | | | | Canton | OH | 44708 | USA | Charitable Donation Agreement | Unsigned |
| PROHEALTH 3296 SUMMIT BLVD SUITE 33 PENSACOLA FL 32503 USA | ProHealth | 3296 Summit Blvd | Suite 33 | | | Pensacola | FL | 32503 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| PROVIDENCE CLINICAL LABORATORY, LLC 811 CHURCH ROAD SUITE 247 CHERRY HILL NJ 08002 USA | Providence Clinical Laboratory, LLC | 811 Church Road | Suite 247 | | | Cherry Hill | NJ | 08002 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| PROVIDERTRUST, INC. 2300 CHARLOTTE AVENUE SUITE 104 NASHVILLE TN 37203 USA | ProviderTrust, Inc. | 2300 Charlotte Avenue | Suite 104 | | | Nashville | TN | 37203 | USA | Monitoring Services Agreement | 2 year initial term and automatic renewal for 1 year periods thereafter |
| Q MED LABORATORY, LLC 11355 MONTWOOD SUITE E EL PASO TX 79936 USA | Q Med Laboratory, LLC | 11355 Montwood | Suite E | | | El Paso | TX | 79936 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| QLIKTECH, INC. 150 N. RADNOR CHESTER RD SUITE E-120 RADNOR PA 19087 USA | QlikTech, Inc. | 150 N. Radnor Chester Rd | Suite E-120 | | | Radnor | PA | 19087 | USA | Business Associate Agreement | Continuous until terminated or until the Services Agreement (User License Agreement) terminates |
| QLIKTECH, INC. 150 N. RADNOR CHESTER RD SUITE E-120 RADNOR PA 19087 USA | QlikTech, Inc. | 150 N. Radnor Chester Rd | Suite E-120 | | | Radnor | PA | 19087 | USA | User License Agreement | Continuous until terminated |
| QLIKTECH, INC. 150 N. RADNOR CHESTER RD SUITE E-120 RADNOR PA 19087 USA | QlikTech, Inc. | 150 N. Radnor Chester Rd | Suite E-120 | | | Radnor | PA | 19087 | USA | Statement of Work | Continuous until terminated |
| QUALITY HEALTH & PHLEBOTOMY SERVICES, LLC DBA MELISSA REID 813 204TH ST PASADENA MD 21122 USA | Quality Health & Phlebotomy Services, LLC dba Melissa Reid | 813 204th St | | | | Pasadena | MD | 21122 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |

Schedule G
Executory Contracts and Unexpired Leases

True Health Diagnostics LLC
Case Number: 19-11691

| Contract Counterparty Name, Mailing Address | Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUALITY INVESTMENT PROPERTIES IRVING, LLC QUALITY TECHNICAL SERVICES 6431 LONGHORN DRIVE IRVING TX 75063 USA | Quality Investment Properties Irving, LLC Quality Technical Services | 6431 Longhorn Drive | | | | Irving | TX | 75063 | USA | Master Terms and Conditions - Colocation and Internet Access Agreement | 36 months |
| RA LABS, INC. DBA ANY LAB TEST NOW 100 E ROOSEVELT RD SUITE 42 VILLA PARK IL 60181 USA | RA Labs, Inc. dba Any Lab Test Now | 100 E Roosevelt Rd | Suite 42 | | | Villa Park | IL | 60181 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| RAYMOND DESINOR DBA DNA PROFILES, INC. 1509 NE 167 ST NORTH MIAMI BEACH FL 33162 USA | Raymond Desinor dba DNA Profiles, Inc. | 1509 NE 167 St | | | | North Miami Beach | FL | 33162 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| REACH DIAGNOSTIC PARTNERS, LLC 4100 TALLEY ROAD SUITE 300 LITTLE ROCK AR 72204 USA | Reach Diagnostic Partners, LLC | 4100 Talley Road | Suite 300 | | | Little Rock | AR | 72204 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| REBECCA COOK DBA INTEGRITY LAB SERVICES, LLC 1572 HWY 85 N SUITE 329 FAYETTEVILLE GA 30214 USA | Rebecca Cook dba Integrity Lab Services, LLC | 1572 Hwy 85 N | Suite 329 | | | Fayetteville | GA | 30214 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| REDSPIN - AN AUXILIO COMPANY 4690 CARPINTERIA AVE SUITE B CARPINTERIA CA 93013 USA | Redspin - An Auxilio Company | 4690 Carpinteria Ave | Suite B | | | Carpinteria | CA | 93013 | USA | Service Proposal | Unknown |
| RELIALAB TEST//GREG BOWMAN 3656 TROUSDALE DRIVE SUITE 109 NASHVILLE TN 37204 USA | ReliaLab Test//Greg Bowman | 3656 Trousdale Drive | Suite 109 | | | Nashville | TN | 37204 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| RICHARD FLEMING NOT LISTED NOT LISTED NOT LISTED NOT LISTED USA | Richard Fleming | Not listed | | | | Not listed | Not listed | Not listed | USA | Settlement Agreement and Release | Unknown |
| ROCHE DIAGNOSTICS CORPORATION 9115 HAGUE ROAD INDIANAPOLIS IN 46250 USA | Roche Diagnostics Corporation | 9115 Hague Road | | | | Indianapolis | IN | 46250 | USA | Confidential Disclosure Agreement | Unknown - 2 years from RDC signing date |
| ROCHE DIAGNOSTICS CORPORATION 9115 HAGUE ROAD INDIANAPOLIS IN 46250-0457 USA | Roche Diagnostics Corporation | 9115 Hague Road | | | | Indianapolis | IN | 46250-0457 | USA | Product Schedule | 60 months |
| ROCHE DIAGNOSTICS CORPORATION 9115 HAGUE ROAD INDIANAPOLIS IN 46250-0457 USA | Roche Diagnostics Corporation | 9115 Hague Road | | | | Indianapolis | IN | 46250-0457 | USA | Master Schedule | Expires 11/2020 |
| ROCHE DIAGNOSTICS CORPORATION 9115 HAGUE ROAD INDIANAPOLIS IN 46250-0457 USA | Roche Diagnostics Corporation | 9115 Hague Road | | | | Indianapolis | IN | 46250-0457 | USA | Master Agreement | Expires on the same date as the Master Schedule |
| ROCKDALE BLACKHAWK, LLC DBA LITTLE RIVER HEALTHCARE 1 CHISOLM TRAIL SUITE 400 ROUND ROCK TX 78681 USA | Rockdale Blackhawk, LLC dba Little River Healthcare | 1 Chisolm Trail | Suite 400 | | | Round Rock | TX | 78681 | USA | Laboratory Billing and Collection Agreement | 5 year initial term and automatic renewal for 2 year periods thereafter |
| ROSANNA BLANCHARD MOBILE PHLEBOTOMY 1502 TAMARACK AVE. NW GRAND RAPIDS MI 49504 USA | Rosanna Blanchard Mobile Phlebotomy | 1502 Tamarack Ave. NW | | | | Grand Rapids | MI | 49504 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| RUBY POWELL 7913 GREENBRIAR DRIVE NEOSHO MO 64850 USA | Ruby Powell | 7913 Greenbriar Drive | | | | Neosho | MO | 64850 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| RVA SELF STORAGE 1716 E CARY ST RICHMOND VA 23223 USA | RVA Self Storage | 1716 E Cary St | | | | Richmond | VA | 23223 | USA | Self storage rental agreement | Unknown - continuous? |
| RXBENEFITS, INC. 3500 BLUE LAKE DRIVE SUITE 200 BIRMINGHAM AL 352143 USA | RxBenefits, Inc. | 3500 Blue Lake Drive | Suite 200 | | | Birmingham | AL | 352143 | USA | Business Associate Agreement | Continuous |
| RXBENEFITS, INC. 3700 COLONNADE PARKWAY SUITE 600 BIRMINGHAM AL 35243 USA | RxBenefits, Inc. | 3700 Colonnade Parkway | Suite 600 | | | Birmingham | AL | 35243 | USA | Administrative Services Agreement | 1 year term with automatic renewal thereafter for 1 year terms |
| RYAL VENTURES, INC DBA ARCPOINT LABS OF GOLDEN VALLEY 701 DECATUR AVE NO SUITE 101 GOLDEN VALLEY MN 55427 USA | Ryal Ventures, Inc dba ARCpoint Labs of Golden Valley | 701 Decatur Ave No | Suite 101 | | | Golden Valley | MN | 55427 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| SABRINA BERT PHLEBOTOMY 800 GANN RD APT 616 CENTERVILLE GA 31028 USA | Sabrina Bert Phlebotomy | 800 Gann Rd | Apt 616 | | | Centerville | GA | 31028 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| SAMUEL JASON HEAD NOT LISTED NOT LISTED NOT LISTED NOT LISTED USA | Samuel Jason Head | Not listed | | | | Not listed | Not listed | Not listed | USA | Consulting Agreement | Month to month basis |
| SANDRA BEAUBRUN 49 FOSTER AVE SHARON HILL PA 19079 USA | Sandra Beaubrun | 49 Foster Ave | | | | Sharon Hill | PA | 19079 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| SANJUANA ESTRADA 57001 BRAYN PKWY DALLAS TX 75206 USA | Sanjuana Estrada | 57001 Brayn Pkwy | | | | Dallas | TX | 75206 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| SEACOAST LABORATORY DATA SYSTEMS, INC. 195 NEW HAMPSHIRE AVENUE SUITE 140 PORTSMOUTH NH 03801 USA | Seacoast Laboratory Data Systems, Inc. | 195 New Hampshire Avenue | Suite 140 | | | Portsmouth | NH | 03801 | USA | Software License and Support Agreement | Continuous until terminated |
| SEACOAST LABORATORY DATA SYSTEMS, INC. 195 NEW HAMPSHIRE DRIVE SUITE 140 PORTSMOUTH NH 03801 USA | Seacoast Laboratory Data Systems, Inc. | 195 New Hampshire Drive | Suite 140 | | | Portsmouth | NH | 03801 | USA | Agreement | Continuous until terminated |

Schedule G
Executory Contracts and Unexpired Leases

True Health Diagnostics LLC
Case Number: 19-11691

| Contract Counterparty Name, Mailing Address | Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SEAN STANLEY DBA COMPLETE MOBILE LAB SERVICES, LLC 3167 HEMLOCK FARMS LORDS VALLEY PA 18428 USA | Sean Stanley dba Complete Mobile Lab Services, LLC | 3167 Hemlock Farms | | | | Lords Valley | PA | 18428 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic renewal thereafter |
| SEBIA, INC. 1705 CORPORATE DRIVE SUITE 400 NORCROSS GA 30093 USA | Sebia, Inc. | 1705 Corporate Drive | Suite 400 | | | Norcross | GA | 30093 | USA | Equipment Evaluation Agreement | 60 days after installation of the Equipment |
| SEBIA, INC. 1705 CORPORATE DRIVE SUITE 400 NORCROSS GA 30093 USA | Sebia, Inc. | 1705 Corporate Drive | Suite 400 | | | Norcross | GA | 30093 | USA | Reagent Rental Agreement | Continuous |
| SEBIA, INC. 1705 CORPORATE DRIVE SUITE 400 NORCROSS GA 30093 USA | Sebia, Inc. | 1705 Corporate Drive | Suite 400 | | | Norcross | GA | 30093 | USA | Reagent Rental Agreement | Continuous |
| SEBIA, INC. 1705 CORPORATE DRIVE SUITE 400 NORCROSS GA 30093 USA | Sebia, Inc. | 1705 Corporate Drive | Suite 400 | | | Norcross | GA | 30093 | USA | Reagent Rental Agreement | Continuous |
| SECONDOPINIONEXPERT INC. 284681 LA PLAZA SUITE 300 DANA POINT CA 92629 USA | SecondOpinionExpert Inc. | 284681 La Plaza | Suite 300 | | | Dana Point | Ca | 92629 | USA | Mutual Nondisclosure Agreement | 2 years after the date in which the confidential information is first disclosed |
| SERACARE LIFE SCIENCES, INC. 37 BIRCH STREET MILFORD MA 01757 USA | SeraCare Life Sciences, Inc. | 37 Birch Street | | | | Milford | MA | 01757 | USA | Material Transfer Agreement | Unknown |
| SHAVON PIPKINS 608 E. OAKWOOD BLVD CHICAGO IL 60653 USA | Shavon Pipkins | 608 E. Oakwood Blvd | | | | Chicago | IL | 60653 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic renewal thereafter |
| SHEHAB SADDY, MD, FACP 2 UPPER RAGSDALE DR 8240 MONTEREY CA 93940 USA | Shehab Saddy, MD, FACP | 2 Upper Ragsdale Dr | 8240 | | | Monterey | CA | 93940 | USA | Equipment use agreement | 1 year initial term and automatic renewal each year thereafter |
| SHERNETTA MITCHELL DBA ONE STICK MEDICAL SERVICE 2927 BRAE BURN CIRCLE VERO BEACH FL 32967 USA | Shernetta Mitchell dba One Stick Medical Service | 2927 Brae Burn Circle | | | | Vero Beach | FL | 32967 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic renewal thereafter |
| SHRED-IT USA LLC 81 WALSH DRIVE PARSIPPANY NJ 07054 USA | Shred-it USA LLC | 81 Walsh Drive | | | | Parsippany | NJ | 07054 | USA | Business associate agreement | Unknown |
| SIDLEY AUSTIN, LLP 1 SOUTH DEARBORN STREET CHICAGO IL 60603 USA | Sidley Austin, LLP | 1 South Dearborn Street | | | | Chicago | IL | 60603 | USA | Engagement Letter | Until terminated or completed |
| SIEBMAN, BURG, PHILLIPS, AND SMITH, LLP 300 N TRAVIS STREET SHERMAN TX 75090 USA | Siebman, Burg, Phillips, and Smith, LLP | 300 N Travis Street | | | | Sherman | TX | 75090 | USA | Engagement Letter | Until terminated or completed |
| SIEMENS HEALTHCARE DIAGNOSTICS, INC. 115 NORWOOD PARK SOUTH NORWOOD MA 02062 USA | Siemens Healthcare Diagnostics, Inc. | 115 Norwood Park South | | | | Norwood | MA | 02062 | USA | Master Products Agreement | Unknown |
| SINGULEX INC. DBA VERIDIA DIAGNOSTICS 1701 HARBOR BAY PARKWAY SUITE 200 ALAMEDA CA 94502 USA | Singulex Inc. dba Veridia Diagnostics | 1701 Harbor Bay Parkway | Suite 200 | | | Alameda | CA | 94502 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| SLAGLES INC. 2315 B. EXECUTIVE PARK CIRCLE GREENVILLE NC 27834 USA | Slagles Inc. | 2315 B. Executive Park Circle | | | | Greenville | NC | 27834 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| SLS OF TAMPA BAY DBA SUPERIOR LAB SERVICES OF TAMPA BAY DBA LABRETRIEVER 735 ARLINGTON AVE NORTH SUITE 112 ST. PETERSBURG FL 33701 USA | SLS of Tampa Bay dba Superior Lab Services of Tampa Bay dba LabRetriever | 735 Arlington Ave North | Suite 112 | | | St. Petersburg | FL | 33701 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| SNB LLC DBA PERSONAL HEALTH PARTNERS 8010 S. 101ST E AVE SUITE 200 TULSA OK 74133 USA | SNB LLC dba Personal Health Partners | 8010 S. 101st E Ave | Suite 200 | | | Tulsa | OK | 74133 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| SOUTH PLAINS HEALTH AND WELLNESS TESTING CENTERS DBA ANY LAB TEST NOW 5217 82ND STREET LUBBOCK TX 79424 USA | South Plains Health and Wellness Testing Centers dba Any Lab Test Now | 5217 82nd Street | Suite 102A | | | Lubbock | TX | 79424 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| SPECIALITY STIX 1282 MAPLE AVE YUBA CITY CA 95991 USA | Speciality Stix | 1282 Maple Ave | | | | Yuba City | CA | 95991 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| SPECIALITY STIX 1282 MAPLE AVE YUBA CITY CA 95991 USA | Speciality Stix | 1282 Maple Ave | | | | Yuba City | CA | 95991 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| SPECTRUM FAMILY MEDICAL CLINIC PA 2020 NORTH TYLER ROAD SUITE 114 WICHITA KS 67212 USA | Spectrum Family Medical Clinic PA | 2020 North Tyler Road | Suite 114 | | | Wichita | KS | 67212 | USA | Equipment use agreement | 1 year initial term and automatic renewal each year thereafter |
| STAAR QUALITY LAB TESTING LLC DBA ANY LAB TEST NOW 4501 E. THOMAS ROAD #105 PHOENIX AZ 85018 USA | Staar Quality Lab Testing LLC dba Any Lab Test Now | 4501 E. Thomas Road | #105 | | | Phoenix | AZ | 85018 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| STACI SMITH 4718 OLD HIGH GATE ENTRY STONE MOUNTAIN GA 30083 USA | Staci Smith | 4718 Old High Gate Entry | | | | Stone Mountain | GA | 30083 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| STACI'S PHLEBOTOMY SERVICE PO BOX 1258 MAPLE VALLEY WA 98038 USA | Staci's Phlebotomy Service | PO Box 1258 | | | | Maple Valley | WA | 98038 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| STAMATED LLC DBA ACCURATE DIAGNOSTICS 2500 WINCHESTER PLACE SUITE 108 SPARTANBURG SC 29301 USA | Stamated LLC dba Accurate Diagnostics | 2500 Winchester Place | Suite 108 | | | Spartanburg | SC | 29301 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |

Schedule G
Executory Contracts and Unexpired Leases

True Health Diagnostics LLC
Case Number: 19-11691

| Contract Counterparty Name, Mailing Address | Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STAT CARE GROUP, LLC 1220 A EAST JOPPA ROAD SUIATE 109 TOWSON MD 21286 USA | Stat Care Group, LLC | 1220 A East Joppa Road | Suiate 109 | | | Towson | MD | 21286 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| STATE OF TENNESSEE DEPARTMENT OF FINANCE AND ADMINISTRATION 312 ROSA L PARKS AVE NASHVILLE TN 37243 USA | State of Tennessee Department of Finance and Administration | 312 Rosa L Parks Ave | | | | Nashville | TN | 37243 | USA | Provider Payment and Participation Agreement | Unknown |
| STERICYCLE, INC. 28161 N. KEITH DRIVE LAKE FOREST IL 60045 USA | Stericycle, Inc. | 28161 N. Keith Drive | | | | Lake Forest | IL | 60045 | USA | Master Service Agreement | 3 year initial term and automatic renewal each year thereafter unless terminated |
| STEVEN MICHAEL HAHN/SUPERIOR PHLEBOTOMY LLC 4196 MERCHANTS PLAZA #523 WOODDBRIDGE VA 22193 USA | Steven Michael Hahn/Superior Phlebotomy LLC | 4196 Merchants Plaza | #523 | | | Woodbridge | VA | 22193 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| SUSAN COLLENTRO SCHOEB 35340 N SHORTHORN TRAIL SAN TAN VALLEY AZ 85143 USA | Susan Collentro Schoeb | 35340 N Shorthorn Trail | | | | San Tan Valley | AZ | 85143 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| SUSAN DIMICK, MD, MS, FACP 1227 E. 9TH STREET EDMOND OK 73034 USA | Susan Dimick, MD, MS, FACP | 1227 E. 9th Street | | | | Edmond | OK | 73034 | USA | Consulting agreement | 1 year renewal every year until terminated |
| SUSAN RAISCH 3201 LOMA VERDE DRIVE APT 46 SAN JOSE CA 95117 USA | Susan Raisch | 3201 Loma Verde Drive | Apt 46 | | | San Jose | CA | 95117 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| SUSAN STAR MOBILE PHLEBOTOMY 1240 W. ROSEBURG AVE #F MODESTO CA 95350 USA | Susan Star Mobile Phlebotomy | 1240 W. Roseburg Ave | #F | | | Modesto | CA | 95350 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| TAMARA S. GIORDANO DBA QUICK DRAWS 10802 CLEMSON BLVD. SUITE B SENECA SC 29678 USA | Tamara S. Giordano dba Quick Draws | 10802 Clemson Blvd. | Suite B | | | Seneca | SC | 29678 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| TAMMY AMBROSE 2362 BAINBRIDGE ROAD BATES CITY MO 64011 USA | Tammy Ambrose | 2362 Bainbridge Road | | | | Bates City | MO | 64011 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| TAMMY M. VENUS NOT LISTED NOT LISTED NOT LISTED NOT LISTED USA | Tammy M. Venus | Not listed | | | | Not listed | Not listed | Not listed | USA | Consulting agreement | Continues until terminated for cause or until the Services Agreement terminates |
| TELADOC INC. 1945 LAKEPOINTE DRIVE LEWISVILLE TX 75057 USA | Teladoc Inc. | 1945 Lakepointe Drive | | | | Lewisville | TX | 75057 | USA | Services Agreement | 1 year initial term and automatic renewal each year thereafter unless terminated |
| TERRANCE MORAN, MD, FACC, FAHA PO BOX HH MONTEREY CA 93942-6032 USA | Terrance Moran, MD, FACC, FAHA | PO Box HH | | | | Monterey | CA | 93942-6032 | USA | Consulting agreement | 1 year renewal every year until terminated |
| TESTING ALTERNATIVES, INC. 2075 W. WARNER ROAD CHANDLER AZ 85224 USA | Testing Alternatives, Inc. | 2075 W. Warner Road | | | | Chandler | AZ | 85224 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| TEVIXMD CORPORATION 6056 EAGLES NEST DRIVE JUPITER FL 33458 USA | tevixMD Corporation | 6056 Eagles Nest Drive | | | | Jupiter | FL | 33458 | USA | Subscriber Data Exchange Agreement | 1 year initial term and automatic renewal each year after |
| THE BLOOD SPOT 10348 SW 32ND AVE GAINESVILLE FL 32608 USA | The Blood Spot | 10348 SW 32nd Ave | | | | Gainesville | FL | 32608 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| THE HORMONE CENTER - EL PASO 6955 N MESA STREET SUITE 303 EL PASO TX 79912 USA | The Hormone Center - El Paso | 6955 N Mesa Street | Suite 303 | | | El Paso | TX | 79912 | USA | Equipment use agreement | 1 year initial term and automatic renewal each year thereafter |
| THE LAM GROUP INC. DBA ANY LAB TEST NOW - HUNTERSVILLE 14231 MARKET SQUARE DRIVE SUITE # C-2 HUNTERSVILLE NC 28078 USA | The LAM Group Inc. dba Any Lab Test Now - Huntersville | 14231 Market Square Drive | Suite # C-2 | | | Huntersville | NC | 28078 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| THE LIPTON LAW FIRM 3200 THOMAS AVE UNIT K DALLAS TX 75204 USA | The Lipton Law Firm | 3200 Thomas Ave | Unit K | | | Dallas | TX | 75204 | USA | Engagement Letter | Until terminated or completed |
| THERMO FISHER FINANCIAL SERVICES, INC. 168 THIRD AVE WALTHAM MA 02451 USA | Thermo Fisher Financial Services, Inc. | 168 Third Ave | | | | Waltham | MA | 02451 | USA | Delivery and Acceptance Certificate | Unknown |
| THERMO FISHER FINANCIAL SERVICES, INC. 168 THIRD AVE WALTHAM MA 02451 USA | Thermo Fisher Financial Services, Inc. | 168 Third Ave | | | | Waltham | MA | 02451 | USA | Delivery and Acceptance Certificate | Unknown |
| TIDEWATER HEALTH AND WELLNESS SERVICES DBA ARCPOINT LANS- HERNDON 462 HERNDON PARKWAY SUITE 103 HERNDON VA 20170 USA | Tidewater Health and Wellness Services dba ARCpoint Lans- Herndon | 462 Herndon parkway | Suite 103 | | | Herndon | VA | 20170 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| TIDEWATER MOBILE PHLEBOTOMY SERVICE, LLC DBA CANDIDA SINGLETON 524 NORMANDY STREET PORTSMOUTH VA 23701 USA | Tidewater Mobile Phlebotomy Service, LLC dba Candida Singleton | 524 Normandy Street | | | | Portsmouth | VA | 23701 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| TIFFANI CAMPBELL 8083 STONEBROOK FRISCO TX 75034 USA | Tiffani Campbell | 8083 Stonebrook | | | | Frisco | TX | 75034 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| TIFFANNI NICOLE WILLIAMS 8242 DURALEE LN #402 DOUGLASVILLE GA 30314 USA | Tiffanni Nicole Williams | 8242 Duralee Ln | #402 | | | Douglasville | GA | 30314 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| TIMETRADE SYSTEMS, INC. 100 AMES POND DRIVE TEWKSBURY MA 01876 USA | TimeTrade Systems, Inc. | 100 Ames Pond Drive | | | | Tewksbury | MA | 01876 | USA | Business associate agreement | Continues until terminated for cause or until the Services Agreement terminates |
| TIMETRADE SYSTEMS, INC. 100 AMES POND DRIVE TEWKSBURY MA 01876 USA | TimeTrade Systems, Inc. | 100 Ames Pond Drive | | | | Tewksbury | MA | 01876 | USA | Master Software as a Services Agreement | Automatic renewal each year |

Schedule G
Executory Contracts and Unexpired Leases

True Health Diagnostics LLC
Case Number: 19-11691

| Contract Counterparty Name, Mailing Address | Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOBY D. TYSON AND LEGACY SCIENTIFIC, LLC DBA LEGACY BIOMED UNKNOWN 1614 S BROADWAY ST SUITE 208 CARROLLTON TX 75006 | Toby D. Tyson and Legacy Scientific, LLC dba Legacy Biomed | Unknown | 1614 S Broadway St | Suite 208 | | Carrollton | TX | 75006 | USA | Settlement Agreement and Release | Unknown |
| TONYA TAYLOR 2704 LOGAN CIRCLE APT 103 NACOGDOCHES TX 75961 USA | Tonya Taylor | 2704 Logan Circle | Apt 103 | | | Nacogdoches | TX | 75961 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| TRACEY SHAVERS MOBILE PHLEBOTOMY 1642 N 28TH ST PHILADELPHIA PA 19121 USA | Tracey Shavers Mobile Phlebotomy | 1642 N 28th St | | | | Philadelphia | PA | 19121 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| TRANSFORMATIVE SOLUTIONS, LLC 2 SHELBOURNE COURT VOORHEES NJ 08034 USA | Transformative Solutions, LLC | 2 Shelbourne Court | | | | Voorhees | NJ | 08034 | USA | Consulting Agreement | 1 year initial term and potion to extend |
| TRANSWORLD SYSTEMS, INC. 500 VIRGINIA DRIVE SUITE 514 WASHINGTON PA 19034 USA | Transworld Systems, Inc. | 500 Virginia Drive | Suite 514 | | | Washington | PA | 19034 | USA | Services Agreement | Continuous until terminated |
| TRAVALAB LLC 3862 SMITH STREET SUITE D UNION CITY CA 94587 USA | Travalab LLC | 3862 Smith Street | Suite D | | | Union City | CA | 94587 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| TRESTLE COMPLIANCE LLC 361 NEWBURY ST. 5TH FLOOR BOSTON MA 02115 USA | Trestle Compliance LLC | 361 Newbury St | 5th Floor | | | Boston | MA | 02115 | USA | Business associate agreement | Continues until terminated for cause or until the Services Agreement terminates |
| TRICIA JO GIBBONS 4825 CAMDEN DR SW CONYETS GA 30094 USA | Tricia Jo Gibbons | 4825 Camden Dr SW | | | | Conyets | GA | 30094 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| TRIDENT LABS AND SELFCARE SERVIES LLC DBA ANY LAB TEST NOW 570 N ALAFAYA TRAIL #116 ORLANDO FL 32528 USA | Trident Labs and Selfcare Servies LLC dba Any Lab Test Now | 570 N Alafaya Trail | #116 | | | Orlando | FL | 32528 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| TRILAB PREVENTION, LLC 1 FARRIER CT COLUMBIA SC 29229 USA | TriLab Prevention, LLC | 1 Farrier Ct | | | | Columbia | SC | 29229 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| TRUE SOLDIER, LLC DBA ARCPOINT LABS - LAFAYETTE 1414 HARVEST DRIVE LAFAYETTE CO 80026 USA | True Soldier, LLC dba ARCpoint Labs - Lafayette | 1414 Harvest Drive | | | | Lafayette | CO | 80026 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| TRUE TEST LABS DBA SHAMEY 7124 W. 83RD S #C BRIDGEVIEW IL 60455 USA | True Test Labs dba Shamey | 7124 W. 83rd S | #C | | | Bridgeview | IL | 60455 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| TRYNA A SAAVEDRA 1200 WESTERN MEADOWS RD NW ALBUQUERQUE NM 87114 USA | Tryna A Saavedra | 1200 Western Meadows Rd NW | | | | Albuquerque | NM | 87114 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| TSC ENTERPRISES LLC DBA ANY LAB TEST NOW 431 LAKEWOOD RD ARLINGTON WA 98223 USA | TSC Enterprises LLC dba Any Lab Test Now | 431 Lakewood Rd | | | | Arlington | WA | 98223 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| TUTELA MONITORING SYSTEMS, LLC 14930 N FLORIDA AVE TAMPA FL 33613 USA | Tutela Monitoring Systems, LLC | 14930 N Florida Ave | | | | Tampa | FL | 33613 | USA | Calibration and Maintenance Service Agreement | 1 year initial term; renewal option thereafter |
| TYRONE WATSON PHLEBOCARE MOBILE 1203 US HIGHWAY 98 SUITE 2A DAPHNE AL 36526 USA | Tyrone Watson Phlebocare Mobile | 1203 US Highway 98 | Suite 2A | | | Daphne | AL | 36526 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| UMATTER, LLC 354 CARNAHAN STREET SAN ANTONIO TX 78209 USA | Umatter, LLC | 354 Carnahan Street | | | | San Antonio | TX | 78209 | USA | Client Bill Agreement | 1 year renewal every year until terminated |
| UNICORN PALMETTO INVESTMENTS DBA ANY LAB TEST NOW PO BOX 471182 CHARLOTTE NC 28247 USA | Unicorn Palmetto Investments dba Any Lab Test Now | PO Box 471182 | | | | Charlotte | NC | 28247 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| UNIFIRST 4300 CASTLEWOOD RD RICHMOND VA 23234 USA | Unifirst | 4300 Castlewood Rd | | | | Richmond | VA | 23234 | USA | Customer Service Agreement | 36 months |
| UNIQUE LAB SERVICES, LLC 16457 E. BAINBRIDGE AVE. FOUNTAIN HILLS AZ 85268 USA | Unique Lab Services, LLC | 16457 E. Bainbridge Ave. | | | | Fountain Hills | AZ | 85268 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| UNITED HEALTHCARE INSURANCE COMPANY AND UNITED HEALTHCARE SERVICES INC. ET AL. 9700 HEALTH CARE LANE MINNETONKA MN 55343 USA | United Healthcare Insurance Company and United Healthcare Services Inc. et al. | 9700 Health Care Lane | | | | Minnetonka | MN | 55343 | USA | Confidential Settlement Agreement and Release | Unknown |
| UNITED HEALTHCARE INSURANCE COMPANY ET AL. 9700 HEALTH CARE LANE MINNETONKA MN 55343 USA | United Healthcare Insurance Company et al. | 9700 Health Care Lane | | | | Minnetonka | MN | 55343 | USA | Compliance Agreement | Unknown |
| UNITED LAB SERVICES, INC. 11671 STERLING SUITE L RIVERSIDE CA 92503 USA | United Lab Services, Inc. | 11671 Sterling | Suite L | | | Riverside | CA | 92503 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| UNITED PARCEL SERVICE GENERAL SERVICES CO. 55 GLENLAKE PARKWAY NE ATLANTA GA 30328 USA | United Parcel Service General Services Co. | 55 Glenlake Parkway NE | | | | Atlanta | GA | 30328 | USA | Advisory and Technical Support Services Agreement | Continuous SLA |
| UNITED PARCEL SERVICE, INC. 9601 COACH ROAD RICHMOND VA 23237 USA | United Parcel Service, Inc. | 9601 Coach Road | | | | Richmond | VA | 23237 | USA | Carrier Agreement | Continuous |
| UNITEDHEALTHCARE INSURANCE COMPANY ET AL. 9700 HEALTH CARE LANE MINNETONKA MN 55343 USA | UnitedHealthcare Insurance Company et al. | 9700 Health Care Lane | | | | Minnetonka | MN | 55343 | USA | Ancillary Provider Participation Agreement | Initial term of 3 years then continuous each year thereafter |

Schedule G
Executory Contracts and Unexpired Leases

True Health Diagnostics LLC
Case Number: 19-11691

| Contract Counterparty Name, Mailing Address | Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description | Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNITEDHEALTHCARE INSURANCE COMPANY ET AL. 9700 HEALTH CARE LANE MINNETONKA MN 55343 USA | UnitedHealthcare Insurance Company et al. | 9700 Health Care Lane | | | | Minnetonka | MN | 55343 | USA | National Ancillary Provider Agreement | Unknown |
| UNITEDHEALTHCARE INSURANCE COMPANY, UNITEDHEALTHCARE OF TENNESSEE, INC., ET AL. 9700 HEALTH CARE LANE MINNETONKA MN 55343 USA | UnitedHealthcare Insurance Company, UnitedHealthcare of Tennessee, Inc., et al. | 9700 Health Care Lane | | | | Minnetonka | MN | 55343 | USA | Ancillary Provider Participation Agreement Community Plan | Initial term of 3 years then continuous each year thereafter |
| UNITEDHEALTHCARE INSURANCE COMPANY, UNITEDHEALTHCARE OF WASHINGTON, INC., PACIFICARE LIFE ASSURANCE COMPANY AND PACIFICARE LIFE AND HEALTH INSURANCE COMPANY 9700 HEALTH CARE LANE MINNETONKA MN 55343 USA | UnitedHealthcare Insurance Company, UnitedHealthcare of Washington, Inc., PacifiCare Life Assurance Company and PacifiCare Life and Health Insurance Company | 9700 Health Care Lane | | | | Minnetonka | MN | 55343 | USA | Facility Participation Agreement | 1 year initial term and automatic renewal each year thereafter |
| UNITEDHEALTHCARE OF NEW YORK, INC., OXFORN HEALTH PLANS(NY), INC., AND UNITEDHEALTHCARE INSURANCE COMPANY 9700 HEALTH CARE LANE MINNETONKA MN 55343 USA | UnitedHealthcare of New York, Inc., Oxforn Health Plans(NY), Inc., and UnitedHealthcare Insurance Company | 9700 Health Care Lane | | | | Minnetonka | MN | 55343 | USA | Ancillary Provider Participation Agreement | Initial term of 3 years then continuous each year thereafter |
| UNIVERSITY OF PENNSYLVANIA 3160 CHESTNUT STREET SUITE 200 PHILADELPHIA PA 19104-6283 USA | University of Pennsylvania | 3160 Chestnut Street | Suite 200 | | | Philadelphia | PA | 19104-6283 | USA | Confidential Disclosure Agreement | 1 year initial term, 5 years after initial disclosure of confidential items after disclosed |
| VANLAAN INDSTRIES, INC. 5401 PORTAGE ROAD SUITE 8 KALAMAZOO MI 49002 USA | VanLaan Industries, Inc. | 5401 Portage Road | Suite 8 | | | Kalamazoo | MI | 49002 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| VEAR MOBILE PHLEBOTOMY 1780 CREEKSIDE DR #2012 FOLSOM CA 95630 USA | Vear Mobile Phlebotomy | 1780 Creekside Dr | #2012 | | | Folsom | CA | 95630 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| VENIEXPRESS, INC. 300 W. GRAND AVE. SUITE 303 ESCONDIDO CA 92027 USA | VeniExpress, Inc. | 300 W. Grand Ave. | Suite 303 | | | Escondido | CA | 92027 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| VEOLIA ES TECHNICAL SOLUTIONS, LLC 2910 DEEPWATER TERMINAL ROAD RICHMOND VA 23234 USA | Veolia ES Technical Soultions, LLC | 2910 Deepwater Terminal Road | | | | Richmond | VA | 23234 | USA | Environmental Services Agreement | 1 year initial term and automatic renewal for 1 year periods thereafter |
| VESTRA LABS, LLC // MATHEW NAGLEBUSH 28324 N 64TH LANE PHOENIX AZ 85083 USA | Vestra Labs, LLC // Mathew Naglebush | 28324 N 64th Lane | | | | Phoenix | AZ | 85083 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| VIE DIAGNOSTICS, LLC 414 MELROSE DR. RICHARDSON TX 75080 USA | Vie Diagnostics, LLC | 414 Melrose Dr. | | | | Richardson | TX | 75080 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| VIOR LIFE AND AESTHETICS 3850 BIRD ROAD SUITE 4028 MIAMI FL 33146 USA | Vior Life and Aesthetics | 3850 Bird Road | Suite 4028 | | | Miami | FL | 33146 | USA | Business associate agreement | Continues until terminated for cause or until the Services Agreement terminates |
| VIRGINIA ADVANCED HEALTH SERVICES DBA ANY LAB TEST NOW 1135 JEFFERSON DAVIS HIGHWAY FREDERICKSBURG VA 22401 USA | Virginia Advanced Health Services dba Any Lab Test Now | 1135 Jefferson Davis Highway | | | | Fredericksburg | VA | 22401 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| VIRGINIA BUSINESS SYSTEMS PO BOX 6798 WYOMISSING PA 19610-6798 USA | Virginia Business Systems | PO Box 6798 | | | | Wyomising | PA | 19610-6798 | USA | Equipment Lease Agreement | 36 months |
| VITAL HEALTH SYSTEMS 1342 1/2 SMITH ST KINGSBURG CA 93631 USA | Vital Health Systems | 1342 1/2 Smith St | | | | Kingsburg | CA | 93631 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| VITAL HEALTH SYSTEMS 1342 1/2 SMITH STREET KINGSBURG CA 93631 USA | Vital Health Systems | 1342 1/2 Smith Street | | | | Kingsburg | CA | 93631 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| W.L. ARON, MD, PA 1551 E COUNTY LINE RD JACKSONVILLE MS 39110 USA | W.L. Aron, MD, PA | 1551 E County Line Rd | | | | Jacksonville | MS | 39110 | USA | Phlebotomy and Specimen Collection Services Agreement | 1 year initial term with automatic yearly renewal thereafter |
| WELLMARK INC. DBA WELLMARK BLUE CROSS AND BLUE SHIELD OF IOWA 1331 GRAND AVE DES MOINES IA 50309-2901 USA | Wellmark Inc. dba Wellmark Blue Cross and Blue Shield of Iowa | 1331 Grand Ave | | | | Des Moines | IA | 50309-2901 | USA | Entity Services Agreement | Continuous |
| WILLIAM JOSEPH HOLLINS, MD, FACC 8 RICHLAND MEDICAL PARK DRIVE SUITE 300 COLUMBIA SC 29203 USA | William Joseph Hollins, MD, FACC | 8 Richland Medical Park Drive | Suite 300 | | | Columbia | SC | 29203 | USA | Consulting agreement | 1 year renewal every year until terminated |
| WILLIAMS MULLEN 200 S 10TH ST SUITE 1600 RICHMOND VA 23219 USA | Williams Mullen | 200 S 10th St | Suite 1600 | | | Richmond | VA | 23219 | USA | Engagement Letter | Until terminated or completed |
| ZELIS NETWORK SOLUTIONS, LLC TWO CONCOURSE PARKWAY SUITE 300 ATLANTA GA 30328 USA | Zelis Network Solutions, LLC | Two Concourse Parkway | Suite 300 | | | Atlanta | GA | 30328 | USA | Provider Ancillary Agreement | 1 year term with automatic renewal thereafter "Either party may terminate this agreement immediately if th eother party is adjudicated as bankrupt, or comes under the control of a trustee in bankruptcy." |

**Fill in this information to identify the case:**

Debtor name: _____ True Health Diagnostics LLC _____

Court name: _____ United States Bankruptcy Court for the District of Delaware _____

Case number (if known): _____ 19-11691 _____

☐ Check if this is an
    amended filing

# Schedule H: Codebtors                                                          12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

   See Schedule H

Schedule H
Codebtors

True Health Diagnostics LLC
Case Number: 19-11691

| Codebtor Name, Mailing Address | Name of Codebtor | Address1 | Name of Creditor | Applicable Schedules (D, E/F, G) |
|---|---|---|---|---|
| Outreach Management Solutions LLC, 3803 Parkwood Blvd #400, Frisco, TX 75034 | Outreach Management Solutions LLC | 3803 Parkwood Blvd #400, Frisco, TX 75034 | Monroe Capital Management Advisors, LLC - Agent | D |
| True Health Group LLC, 3803 Parkwood Blvd #400, Frisco, TX 75034 | True Health Group LLC | 3803 Parkwood Blvd #400, Frisco, TX 75034 | Monroe Capital Management Advisors, LLC - Agent | D |
| THG Holdings LLC, 3803 Parkwood Blvd #400, Frisco, TX 75034 | THG Holdings LLC | 3803 Parkwood Blvd #400, Frisco, TX 75034 | Monroe Capital Management Advisors, LLC - Agent | D |
| True Health Clinical LLC, 3803 Parkwood Blvd #400, Frisco, TX 75034 | True Health Clinical LLC | 3803 Parkwood Blvd #400, Frisco, TX 75034 | Monroe Capital Management Advisors, LLC - Agent | D |
| Health Core Financial LLC, 3803 Parkwood Blvd #400, Frisco, TX 75034 | Health Core Financial LLC | 3803 Parkwood Blvd #400, Frisco, TX 75034 | Monroe Capital Management Advisors, LLC - Agent | D |
| True Health IP LLC, 3803 Parkwood Blvd #400, Frisco, TX 75034 | True Health IP LLC | 3803 Parkwood Blvd #400, Frisco, TX 75034 | Monroe Capital Management Advisors, LLC - Agent | D |
| Outreach Management Solutions LLC, 3803 Parkwood Blvd #400, Frisco, TX 75034 | Outreach Management Solutions LLC | 3803 Parkwood Blvd #400, Frisco, TX 75034 | Riverside Strategic Capital Fund I, L.P. | D |
| True Health Group LLC, 3803 Parkwood Blvd #400, Frisco, TX 75034 | True Health Group LLC | 3803 Parkwood Blvd #400, Frisco, TX 75034 | Riverside Strategic Capital Fund I, L.P. | D |
| THG Holdings LLC, 3803 Parkwood Blvd #400, Frisco, TX 75034 | THG Holdings LLC | 3803 Parkwood Blvd #400, Frisco, TX 75034 | Riverside Strategic Capital Fund I, L.P. | D |
| True Health Clinical LLC, 3803 Parkwood Blvd #400, Frisco, TX 75034 | True Health Clinical LLC | 3803 Parkwood Blvd #400, Frisco, TX 75034 | Riverside Strategic Capital Fund I, L.P. | D |
| Health Core Financial LLC, 3803 Parkwood Blvd #400, Frisco, TX 75034 | Health Core Financial LLC | 3803 Parkwood Blvd #400, Frisco, TX 75034 | Riverside Strategic Capital Fund I, L.P. | D |
| True Health IP LLC, 3803 Parkwood Blvd #400, Frisco, TX 75034 | True Health IP LLC | 3803 Parkwood Blvd #400, Frisco, TX 75034 | Riverside Strategic Capital Fund I, L.P. | D |

**Fill in this information to identify the case:**

Debtor name   **True Health Group LLC**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known)   **19-11690**

■ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■   *Schedule H: Codebtors* (Official Form 206H)
- ■   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ■   Amended *Schedule*
- ☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **September 27, 2019**      X _Clifford A. Zucker_____
                                         Signature of individual signing on behalf of debtor

                                         **Clifford Zucker**
                                         Printed name

                                         **Chief Restructuring Officer**
                                         Position or relationship to debtor

Declaration Under Penalty of Perjury for Non-Individual Debtors